

*In the middle of life,
at the hearts of our people...*

 **HALKBANK**

**ANNUAL REPORT 2018**





# Contents

**Corporate Profile**
05   Corporate Profile
06   Halkbank's Vision, Mission, Objectives and Corporate Values
06   Halkbank's Strategies
08   Halkbank in Brief
08   Amendments to the Articles of Association in 2018
09   Shareholding Structure
12   Key Financial Indicators and Ratios
14   Halkbank's Historical Development
18   Milestones

**Assessment of the Management**
24   Chairman's Assessment
26   General Manager's Assessment
30   Board of Directors and the Supervisory Board
31   Executive Management

**Review of operations in 2018**
34   Review of Operations in 2018
66   Halkbank's Subsidiaries and Affiliates
74   Annual Report Compliance Statement

**Management and Corporate Governance**
76   Board of Directors and the Supervisory Board
80   Executive Management
86   Organizational Chart
88   Committees
96   Executives of the Internal Systems Units
97   Report of the Board of Directors
98   Human Resources Practices
100  Transactions with the Risk Group
100  Information on Support Services Providers
101  Profit Distribution Policy
102  Report of the Supervisory Board
104  Corporate Governance Principles Compliance Report

**Financial Information and Risk Management**
116  Audit Committee's Assessment on the Operation of the Internal Control and Compliance, Internal Audit and Risk Management Systems and Information about its Activities in 2018
121  Financial Standing, Profitability and Debt-Servicing Capability
123  Risk Management Policies by Risk Types and Risk Management Information
126  Rating Notes
127  5-Year Summary Financial Information
129  Unconsolidated Independent Audit Report
293  Consolidated Independent Audit Report
470  Directory



## *We are right where we want to be the most in life...*

We have one of the most far-reaching branch networks in Turkey. We are at the center of life, and in close proximity to life and the people with nearly one thousand branches and almost 20 thousand employees. You can see Halkbank in a moment's reflection and natural course of events in life, and realize that these moments say a lot.

Our heart is beating for our country at every second. Therefore, we feel whatever Turkey feels. We are fully aware of where our people, our crown jewel, position us, and making strides for another 80 years with the love in their hearts.



*It has been 80 years since our establishment. Time has gone by, but the great confidence stands strong.*



# Corporate profile

Celebrating its 80th anniversary, Halkbank continues to carry out its mission of supporting the people and the real economy while pioneering the development of the Turkish banking industry.

### SUPPORT TO THE REAL ECONOMY
Founded with the mission of encouraging tradesmen and artisans to produce, Halkbank maintains its uninterrupted support for the Turkish economy with the belief that prosperity and wealth can only increase through stronger players in the production sector.

### SUPPORT TO SOCIAL WELFARE
Helping Turkey grow while growing with Turkey for 80 years, Halkbank continues to carry out social development initiatives in accordance with its corporate citizenship awareness while being the largest supporter of the Turkish economy with its mega projects.

### SUPPORT FOR CUSTOMERS
Having become one of the strongest players in the industry thanks to the confidence of the Turkish people, Halkbank serves its customers in every segment of contemporary banking and plans its operations based on the principle of standing by its customers everywhere and at all times.

### SUPPORT FOR SMEs
Halkbank, the "Bank of Productive Turkey," leverages its expertise in SME banking to develop products and services that meet the needs of the real economy. SMEs in Turkey are producing, growing and looking to the future with hope with the support of Halkbank, the leader in SME banking.

Corporate
Profile

# Halkbank's vision, mission, objectives and corporate values

6

### Our Vision
Fulfilling all the requirements of universal banking to become a bank strong in the retail segment and the leader of SME services across the region.

### Our Mission
Fully aware of its social responsibility and professional mission, performing all banking services in an efficient manner, creating permanent value for customers, shareholders and employees, contributing to the development of the banking industry and capital markets, and assuming a prestigious position in regional and global banking.

### Our Targets
- Becoming the leading SME bank of the region,
- Becoming the bank of choice for SME and retail customers alike,
- Becoming the employer of choice for highly qualified banking professionals,

- Delivering customer satisfaction in all business processes by reaching the highest quality and fastest service levels in the sector,
- Becoming a bank that grows in a balanced fashion and regularly posts sustainable profits.

### Our Corporate Values
- Customer focus
- Reliability
- Integrity
- Creativity
- Dynamism
- Rationality
- Teamwork
- Productivity
- Transparency
- Sensitivity
- Self-confidence
- Openness to change
- Social responsibility awareness
- Sharing information and experience



# Halkbank's strategies

- Expanding the range of traditional banking activities and specially designed new product and service options.
- Offering SME and retail customers in the middle and higher income segments various exclusive products and services, as part of customer segmentation efforts.
- Providing top quality services with a customer focus.
- Creating efficiency in critical processes, in particular loan and financial risk management.

- Ensuring efficiency in all business processes to provide a wide array of products, transaction and system security, fast and high-quality transactions, and competitive pricing.
- Guaranteeing the continuous development and motivation of employees via career and performance management systems.
- Ensuring that internal and external customers embrace the corporate identity.
- Rendering high-quality service in international banking through the overseas branch network.



*Each and every one of our branches has
been home for countless blessings and well wishes.
No one found more joy in a hopeful conversation
between two tradesmen than us.*

# Halkbank in brief

Increasing its SME lending market share to 15.9% and allocating 39.4% of its total loans to SMEs, Halkbank continues to be the biggest supporter of the Turkish economy.

8

A steadily-growing, deep-rooted, pioneering and respected brand of rising Turkey, Halkbank was founded in 1938 to support craftsmen and tradesmen and to accelerate the country's economic development. The Bank has been spearheading the banking industry's development while successfully executing its mission of supporting the real economy for 80 years.

Rendering an unparalleled banking experience to its customers with 988 domestic branch locations, 6 overseas branches, 1 country management, 3 overseas representative offices, 4,023 ATMs, telephone and internet banking channels, and mobile banking applications as of the end of 2018, Halkbank serves with innovative products and services as part of its global vision.

Halkbank, the bank of producing Turkey, sees every producing and job-creating tradesman, farmer, and small, medium and large business owner as a business partner and considers supporting them in good days and bad days alike with all of its financing facilities as its raison d'être. Increasing its SME lending market share to 15.9% and allocating 39.4% of its total loans to SMEs, Halkbank continues to be the biggest supporter of the Turkish economy.

# Amendments to the Articles of Association in 2018

In 2018, there were no changes to the Articles of Association.

# Shareholding structure

## The Bank's shares are traded on Borsa Istanbul with a free float ratio of 48.9%.

Türkiye Halk Bankası A.Ş. has shifted to the registered capital system, upon a resolution adopted at its Ordinary General Assembly dated March 27, 2015. The Bank's registered capital ceiling is TRY 7,500,000,000 and its issued capital is TRY 1,250,000,000.

99.999996207% of the Bank's shares, originally held by the Undersecretariat of Treasury of the Prime Ministry of the Republic of Turkey, were transferred to the ownership of the Privatization Administration of Turkey. Pursuant to Resolution No. 2007/08 of the Privatization High Council dated February 5, 2007; the Resolution of the Bank's General Assembly dated April 19, 2007; and Resolution No. 16/471 of the Capital Markets Board of Turkey dated April 26, 2007, 24.98% of these shares were publicly listed on May 10, 2007.

As part of the secondary public offering of the Bank's shares pursuant to Resolution No. 2012/150 of the Privatization High Council dated October 4, 2012, shares owned by the Privatization Administration of Turkey, representing 23.92% of the Bank's capital, were successfully floated on November 21, 2012.

Pursuant to the Resolution numbered 2017/1 dated February 3, 2017 by the Privatization Board of Turkey, shares held by the Privatization Administration of Turkey were removed from the scope of the privatization program and they were transferred to the Turkey Wealth Fund on March 10, 2017.

The Bank's controlling shareholder is the Turkey Wealth Fund with an equity stake of 51.10604% (Address: Kültür Mah. Nispetiye Cad. Akmerkez E Blok Beşiktaş Istanbul). Neither the Chairman, Vice Chairman, General Manager nor the Members of the Board of Directors or the Deputy General Managers hold shares in the Bank.

Pursuant to Law No. 6327 dated June 13, 2012, as well as Provision 3 of Article 2 that was added to Law No. 4603, until their sale is finalized, these public sector-owned shares in the Bank shall be governed and represented by the Minister that the Bank reports to in accordance with the Turkish Commercial Code.

| Shareholder | Paid-in Capital (TRY) | Shareholding (%) |
|---|---|---|
| Turkey Wealth Fund* | 638,825,500 | 51.1060400 |
| Free Float* | 611,091,275 | 48.8873020 |
| Other** | 83,225 | 0.0066580 |
| **Total** | **1,250,000,000** | **100.0000000** |

*   TRY 549,932 shares out of total shares belonging to Turkey Wealth Fund are eligible to be traded at Borsa İstanbul. The free float rate corresponds to 48.93%.
**  The shares in the amount of TRY 80,604 under the "Other" group belong to our shareholders whose shares do not trade on the Exchange (though these shareholders have been dematerialized them in their own accounts); TRY 2,621 of the shares in the "Other" group belong to the shareholders whose shares are monitored under the DESA - Dematerialized Unknown Shareholder Account (KAYDBOH) due to the ongoing legal action.





*We are a stepping stone for hundreds of thousands of young people's careers as well as a home for the entire professional life of many employees.*

# Key financial indicators and ratios

Halkbank increased its total assets by 23.9% to TRY 378.4 billion in 2018 as the Bank's market share by assets reached 9.8%. The Bank's shareholder equity reached TRY 29 billion in the same period.

**Halkbank's Position in the Sector**

| Market Share (%) | 2017 | 2018 |
|---|---|---|
| Total Assets | 9.4 | **9.8** |
| Cash Loans | 9.5 | **10.3** |
| Securities | 11.2 | **14.0** |
| Deposits | 10.7 | **11.5** |
| Shareholders' Equity | 7.1 | **6.9** |
| Profit | 7.7 | **4.7** |



*Sector data dated December 31, 2018 and featured in the report was disclosed by BRSA on January 30, 2019.*

| Key Financial Indicators (TRY Million) | 2017 | 2018 | Change (%) |
|---|---|---|---|
| Total Assets | 305,351 | 378,422 | 23.9 |
| Liquid Assets | 43,726 | 40,098 | -8.3 |
| Cash Loans | 202,137 | 250,546 | 23.9 |
| Securities | 48,903 | 74,557 | 52.5 |
| Total Deposits | 193,227 | 248,855 | 28.8 |
| Shareholders' Equity | 25,377 | 29,021 | 14.4 |
| Net Interest Income | 7,801 | 8,080 | 3.6 |
| Net Fee and Commission Income | 2,027 | 1,950 | -3.8 |
| Gross Profit | 4,710 | 2,718 | -42.3 |
| Net Profit | 3,725 | 2,522 | -32.3 |

| Key Ratios (%) | 2017 | 2018 |
|---|---|---|
| Interest Bearing Assets/Total Assets | 81.0 | 82.7 |
| Cash Loans/Total Assets | 66.2 | 66.2 |
| Non-performing Loans/Total Cash Loans (Gross) | 2.93 | 3.29 |
| Cash Loans/Deposits | 104.6 | 100.7 |
| Average Return on Assets | 1.4 | 0.7 |
| Average Return on Equity | 16.0 | 9.3 |
| Capital Adequacy Ratio | 14.2 | 13.8 |



**Total Assets (TRY billion)**

2016: 231.4
2017: 305.4
2018: **378.4**

**Cash Loans (TRY billion)**

2016: 157.2
2017: 202.1
2018: **250.5**

**Total Deposits (TRY billion)**

2016: 150.3
2017: 193.2
2018: **248.9**

*\* Cash loans include rediscount loans but exclude net non-performing loans. The corresponding amounts for 2016 and 2017 were also revised accordingly.*

Corporate
Profile

# Halkbank's historical development

Halkbank's loan product diversity for investment-production, domestic-international trade, and retail customer financing is capable of serving all credit demand with competitive interest rates.

14

## People's Funds

**Halkbank provided credit services through the Public Funds channel, from which it received financing, from 1938 to1950.**



Aware of the need for a balanced social structure, the young Republic of Turkey embraced supporting small tradesmen and artisans and developing people's banking as targets in this direction.

However, economic hardships due to various reasons such as lack of capital formation, scarcity of productive sectors, and inadequacy of the private sector prevented the emergence of lending institutions that would support tradesmen, craftsmen and small business owners in the early years of the Republic.

The Great Depression of 1929 led to a very challenging economic environment in Turkey. During this period, the commercial activities of artisans and tradesmen contracted across the country.

Banks and other state enterprises that started operations in the years after the founding of the Turkish Republic were unable to address the unique problems facing small scale artisans and tradesmen, which made up the largest segment of the economy. As a result, Halkbank's establishment was decided to lend specifically to artisans, tradesmen and small businesses at favorable terms in order to achieve lasting economic development, social stability and peace.

Mustafa Kemal Atatürk, who stated, "It is extremely essential to create an organization that will provide small business owners and large industrial enterprises with the loans they so desperately need, easily obtainable and inexpensively priced, and to lower the cost of credit under normal circumstances," paved the way for the inception of Halkbank.

**Halkbank and the People's Funds Law**

Halkbank was founded pursuant to the Halkbank and Public Funds Law enacted in 1933. This legislation promoted development of a hybrid system with a dual structure that



*We are in the warm conversations of aunts Mürüvet and Demet, who we have known for years, as well as in the thick of life.*

# Halkbank's
# historical development

Replicating its successful performance in Turkey abroad as well, Halkbank has become one of the major players in Serbia and Macedonia in short order thanks to its extensive branch network.

included an occupation-based microcredit facility that Turkey lacked at the time. Under this system, Halkbank would manage micro-lending centrally while public funds would be set up to assume the principal function in the areas deemed appropriate by the Bank.

This hybrid system was put in practice five years after the enactment of the law and Halkbank began operating in 1938.

People's banking, which followed a similar path to cooperative movements in various countries, also began in Turkey with the establishment of Halkbank. Halkbank is the first bank of the middle class, and its representatives in the economy consisting of tradesmen, artisans and small businesses, in the sector.

Conducting its operations in light of Ataturk's words "my happiest day will be when I see magnificent factories replace the small shops of tradesmen," Halkbank provided credit services through the Public Funds channel, from which it received financing, from 1938 to1950. Halkbank was authorized to open branches and lend directly in 1950. The Bank started increasing the pace of its activities as well as its deposit and lending volumes in 1964 and reached an important position in the banking industry.

Halkbank acquired Türkiye Öğretmenler Bankası T.A.Ş. (Töbank) in 1992, Sümerbank in 1993, and Etibank in 1998. Growing more diversified and stronger with each acquisition, Halkbank entered into the process of reorganization in 2000 to operate more effectively in the current, internationally competitive banking environment while preparing itself for privatization. In 2001, the Bank acquired Emlak Bankası with its 96 branches, personnel and balance sheet.

Pamukbank was merged into Halkbank in the second half of 2004. Finalized in only half the time of the originally estimated nine months, this integration went down in world banking history as a bank merger that was successfully completed in a very short period of time.

The first bank to establish an Entrepreneur Information Center in 1995 and the first bank in Turkey to offer a Women's Entrepreneur Loan in 2007, Halkbank has always been a pioneer in the industry. It was also the first state-owned bank to use TV banking and to open an offshore branch abroad.

### Record Demand for Public Offering

Halkbank's share flotation in 2007 generated record demand as the largest ever public offering in Turkey at that time. Some 24.98% of the Bank's outstanding shares were sold for

TRY 2.5 billion. Bids placed by domestic and international investors for the Bank's floated shares totaled TRY 17.3 billion, eight times the size of the offering. Halkbank's successful flotation received the "Best Public Offering" award for the year from Sweden-based East Capital, a leading independent European investment company.

In 2012, Halkbank carried out a secondary public offering of its shares that increased its free-float ratio to 48.9%. As a result of a successful public offering, TRY 4.5 billion sales were realized. Of the total offering, 80% of the shares were sold to foreign investors while domestic corporate investors and domestic individual investors were each allocated 10%. Halkbank completed its secondary offering, recorded as the largest public offering on the Borsa İstanbul A.Ş. and the third-largest in Europe in 2012, with the smallest discount to date, marking yet another notable achievement for the Bank.

### Prestigious Position in the Sector

Since its establishment, Halkbank has always prioritized those investments that contribute to both Turkey's economic and social development. Thanks to major strides taken in recent years, the Bank continues to strengthen its well-respected position in the banking industry attained through a countrywide branch network, high quality products and services, and a professional approach to SME banking.

Striving to extend resources to productive enterprises and to create value for Turkey, Halkbank meets all funding demand with competitive interest rates thanks to its diversified range of loan products for investment, production, domestic and foreign trade, and retail financing. In addition to its domestic funding sources, the Bank also cooperates with international financial institutions including the World Bank, European Investment Bank, the Council of Europe Development Bank and the French Development Agency. Furthermore, Halkbank offers a wide range of conveniences to SMEs including special loans and products tailored to their specific requirements, local and regional needs through credit agreements with chambers of commerce and industry throughout Turkey.

Halkbank works to increase cooperation with regional development agencies; increase the loans extended through KOSGEB (Small and Medium Enterprises Development Organization) and KGF (Credit Guarantee Fund of Turkey); and bolster the amount and variety of funding sources secured from international financial institutions. Additionally, Halkbank is constantly evolving and implements organizational change strategies to provide better service to SMEs and meet their specific needs with fast, effective, high-quality solutions that ultimately aim to contribute to the country's economic development by strengthening SMEs, the foundation of Productive Turkey.

### The Bank of "Firsts" in Retail Banking

Upon the leap taken into the retail banking segment, Halkbank enriched its consumer loan portfolio with offerings that meet every type of need with attractive terms. In addition to general purpose loans for education, healthcare and vacations, the Bank added retail loans with convenient repayment options for target occupational groups to its existing product portfolio.

Thanks to a partnership agreement between Halkbank and HSBC in 2007, Halkbank credit cards were enhanced with Advantage features. As a result, Halkbank enabled cardholders to benefit from the installment and CashPoint features of the Advantage card.

Europe's first prepaid contactless debit card launched thanks to a partnership between Halkbank and Visa. Bank24 Jet combines many functions including a contactless payment card for small-sum purchases, a public transit card, KGS, a self-service payment card and a pass card.

With its initiative that shortened the process of receiving and evaluating credit card applications and delivering cards to customers, Halkbank became the first bank in Turkey to receive ISO 9001 Quality Management Systems Certification in 2008.

In December 2012, Halkbank terminated its Advantage card partnership with HSBC and launched a new credit card brand, Paraf, with the slogan, "Paraf: Home of Benefits." Having introduced numerous firsts to the sector with distinctive promotional campaigns and innovative features, Paraf posted significant increases in card numbers and market share. Halkbank was selected the "Bank with the Largest Growth in Visa Credit Card Shopping Volume" at the Visa 2014 Achievement Awards.

With Paraf, which is not only a credit card product but also a platform that enables partnerships with other banks, Halkbank plans to offer services customized according to the personal preferences and needs of customers.

### Strong Technological Infrastructure

Halkbank's use of advanced technology serves as a powerful competitive advantage. Thanks to a revamped technological infrastructure, centralized database and automated operations facilities, the Bank significantly reduced the operational task workload performed by the branches for settlement and reconciliation purposes. Halkbank has launched a wide variety of technology related initiatives, including "data warehousing, data mining and customer relationship management;" these projects help facilitate the Bank's business strategy development and decision-making processes, identification of customer profiles and needs, and product and service offerings.

Halkbank implemented the "Identity Management System" in 2008 at the Head Office and branches. The Identity Management System allows employees to conduct all banking transactions as well as to receive healthcare and social security services using a single ID number or card.

In order to facilitate customer banking transactions across all platforms, Halkbank uses technology infrastructure and processes as needed in today's world and financial services industry.

### A Powerful Regional Player

Halkbank is striving to extend its robust domestic performance to overseas markets and to become a strong regional bank in Turkey's surrounding geography. In 2011, Halkbank acquired the shares of Export and Credit Bank Inc., the SME bank of Macedonia. Aiming to be one of Macedonia's top three banks, Halkbank operates in the country under the name Halk Banka A.D., Skopje. In 2012, Halk Banka A.D., Skopje acquired Ziraat Banka A.D., Skopje along with all of its assets, liabilities, branches and personnel.

In 2015, Halkbank bought a 76.76% stake in Cacanska Banka and renamed it Halkbank A.D. Beograd. Halkbank continues to make long-term investments in Serbia. After the capital increase and the share sales, Halkbank holds a 100% stake in Halkbank A.D. Beograd. It has opened the subsidiary's 37th branch in Novi Pazar as the latest stage of its growth strategy in the Serbian market.

In the coming years, Halkbank plans to continue seizing opportunities that arise in the Balkans, to establish a strong regional presence there, and function as a bridge between Turkey and that burgeoning area.

### Halkbank Headquarters Moves to Istanbul

At Halkbank's Ordinary General Assembly Meeting held on March 29, 2013, the Bank's headquarters was relocated from Ankara to Istanbul, with the approved amendments made to the Articles of Association.

17

# Milestones

Halkbank won the first place prize in the "Banking and Other Financial Services" sector at the Turkey's 500 Largest Services Exporters Awards organized for the third time by the Turkish Exporters' Assembly (TIM).

18

### 1933
Founded pursuant to the Halkbank and Public Funds Law, Halkbank carried out credit services through the Public Funds channel for which it provided financing from 1938 to 1950.

### 1940
Halkbank extended its first SME loans to small and medium-size enterprises.

### 1950
Having conducted credit services through the Public Funds channel since 1938, Halkbank was authorized to open branches and lend directly in 1950.

### 1964
Halkbank created the first fund for the construction of small industrial parks and marketplaces. That same year, the Bank started working actively to expand the deposit base and lending volume.

### 1975
Halkbank became the bank of larger industrial enterprises as well with the launch of industrial investment and working capital loans.

### 1992
Halkbank grew with the acquisition of a number of banks starting in 1992. As part of this process, Türkiye Öğretmenler Bankası (Töbank) was merged into Halkbank during the year with all of its personnel, branches, assets and liabilities.

### 1993
Halkbank acquired Sümerbank's assets and liabilities in 1993.

### 1995
The first Entrepreneur Information Center was established.

### 1998
Etibank was merged into Halkbank in 1998, with only the acquisition target's assets and liabilities.

### 2000
Halkbank launched restructuring initiatives pursuant to Law No. 4603 on the restructuring of state-owned banks to operate in accordance with the requirements of the current globally competitive banking environment and to prepare for privatization.

### 2001
Halkbank acquired Türkiye Emlak Bankası, with the target company's 96 branches, personnel and balance sheet.

### 2004
In the second half of 2004, Pamukbank was successfully merged into Halkbank with all the target company's assets, liabilities, branches and employees.

### 2007
Halkbank's public offering in 2007, which met with record demand, was registered in the history of the Borsa İstanbul A.Ş. as the largest public offering carried out in Turkey at that time. 24.98%

19

of Halkbank shares were floated. Thanks to this successful public offering, Halkbank received the annual "Best Public Offering" award from East Capital, a leading European investment company. Under an agreement between Halkbank and HSBC that year, Halkbank credit cards were enhanced with Advantage features.

## 2008

Halkbank credit cards were redesigned to offer all benefits of Advantage and launched under the Halkbank Advantage brand.

With an initiative that shortened the process of receiving and evaluating credit card applications and delivering cards to customers, Halkbank became the first bank in Turkey to receive ISO 9001 Quality Management Systems Certification in 2008.

In addition, Europe's first prepaid contactless debit card launched thanks to a partnership between Halkbank and Visa; Bank24 Jet combined a large number of diverse functions in one single card.

In 2008, Halkbank launched the SME Transformation Project to help SMEs comply with domestic and international regulatory requirements and practices with regard to corporate social responsibility, environment, occupational health and safety and energy efficiency.

## 2009

Entering into cooperation agreements with development agencies, Halkbank started collaborating with these agencies, the first bank to become a solutions partner to this segment.

## 2011

Halk Academy, an in-house banking school, was restructured to provide the highest quality training for Halkbank employees. The Academy administered programs that generally related to banking, personal development and social responsibility.

Halkbank Operations Center was established as part of the Operational Transformation Project that was initiated to increase the Bank's efficiency and accelerate growth.

Striving to extend its successful domestic performance to overseas markets and become a powerful regional bank, Halkbank acquired the shares of Export and Credit Bank Inc. /Skopje, the SME bank of Macedonia in 2011. Aiming to be one of Macedonia's top three banks, Halkbank operates in the country under the name Halk Banka A.D., Skopje.

## 2012

Halkbank launched the credit card brand Paraf with the slogan, "Paraf: Home of Benefits" in 2012.

In 2012, Halkbank carried out a secondary public offering of its shares that increased its free-float ratio to 48.9%.

In 2012, Halkbank secured a syndicated loan amounting to EUR 558 million and USD 207.5 million with the participation of 46 banks from 23 countries and successfully completed a USD 750 million Eurobond issue, confirming the Bank's strong reputation in the eyes of international investors. The Bank also issued TRY 1,5 billion in bank bonds.

# Milestones

In 2018 Halkbank unveiled the Paraf Esnaf (Tradesman) and Paraf KOBI (SME) credit cards in the commercial credit cards market while rolling out the Parefree youth card in the retail credit card segment.

20

## 2013

At Halkbank's Ordinary General Assembly Meeting held on March 29, 2013, the Bank's headquarters was relocated from Ankara to Istanbul, with the approved amendments made to the Articles of Association.

Halkbank expanded the Paraf card product portfolio in 2013 and introduced Parafly, a credit card designed specifically for travel spending. Reaching its year-end target after just six months, the Bank issued some 3,2 million Paraf cards to customers in 2013.

Halkbank rolled over its syndicated loan of EUR 562 million and USD 259 million with the participation of 41 banks from 19 countries and placed the Bank's second Eurobond issue which amounted to USD 750 million. The Bank also issued TRY 2,5 billion in bank bonds.

## 2014

Halkbank revolved its EUR 511.5 million and USD 112 million syndicated loan through a consortium comprising 34 banks from 17 countries in 2014. It also carried out a third Eurobond issue with a nominal value of USD 500 million. Additionally, the Bank issued TRY 2,75 billion in corporate bonds.

Paraf Credit Card garnered Halkbank the "Bank with the Largest Growth in Visa Credit Card Shopping Volume" designation at the Visa 2014 Achievement Awards.

## 2015

In March 2015, Halkbank acquired a 76.76% stake in Cacanska Banka A.D., Cacak, which has branches in various regions of Serbia. Halkbank renamed the newly acquired bank Halkbank A.D., Beograd.

Halkbank ranked high in The Banker's survey on the world's most reliable banks. Halkbank placed 102nd on the list which ranks 250 world banks for robustness and reliability, based on a range of criteria that includes asset quality, liquidity, risk environment, and profitability.

In 2015, Halkbank once again rolled over its syndication loan, securing EUR 640 million and USD 179 million. Furthermore, the Bank issued its fourth bond (Eurobond) worth USD 500 million in international markets, and a bond worth TRY 3.5 billion in the domestic markets.

## 2016

Halkbank's Mobile Banking app, upgraded in early 2016, garnered the Bronze Award in the "Most Innovative Mobile Banking Application" category at the Stevie Awards, which recognizes excellence in the business world at the international level.

Continuing to undersign new cooperation with its financial stability and reliable reputation internationally, Halkbank raised funds by issuing bills with a nominal value of USD 500 million (its fifth Eurobond) in international markets, bonds worth TRY 4.7 billion in the domestic market, while also reaching a syndication deal of USD 175 million and EUR 476.5 million.

Following completion of the registration process in Singapore, the Bank inaugurated its Singapore representative office.

21

In 2016, Halkbank took its efforts in the area of sustainability to the next level, and joined the BIST Sustainability Index.

## 2017

Halkbank raised its total assets to TRY 305.4 billion and became the fifth largest bank in Turkey.

Pursuant to the Resolution numbered 2017/1 dated February 3, 2017 by the Privatization Board of Turkey, shares held by the Privatization Administration of Turkey were removed from the scope of the privatization program and they were transferred to the Turkey Wealth Fund on March 10, 2017.

Leveraging its financial stability and credible brand perception on the international stage to forge new partnerships, Halkbank issued a 10-year, TRY 1 billion Tier II debt security. In addition, the Bank raised TRY 8,3 billion from public offering or direct placement to qualified investors of corporate bonds.

Boosting its international brand value thanks to its robust financial base, Halkbank managed to be among the companies included in the Emerging Markets Index chartered by FTSE, an independent joint venture of the London Stock Exchange and the Financial Times.

The first Turkish bank to implement the ISO 50001 Energy Management System as part of its sustainability initiatives, Halkbank received the Low Carbon Hero award from the Sustainable Production and Consumption Association on April 26, 2017.

## 2018

In 2018 Halkbank issued TRY 4.9 billion in subordinated bonds and TRY 1 billion in mortgage-backed securities. In addition, the Bank raised TRY 11.2 billion from direct placement to qualified investors of corporate bonds without going through a public offering process.

In 2018 Halkbank unveiled the Paraf Esnaf (Tradesman) and Paraf KOBI (SME) credit cards in the commercial credit cards market while rolling out the Parefree youth card in the retail credit card segment.

Halkbank won the first place prize in the "Banking and Other Financial Services" sector at the Turkey's 500 Largest Services Exporters Awards organized for the third time by the Turkish Exporters' Assembly (TIM).

*We are in the smiles of children who*
*fit grand dreams in their small worlds.*



Management

24



TRY **250.5** billion

We continued to support the real sector with our cash loans that reached TRY 250.5 billion.

# Chairman's assessment

Our primary goal has always been and will always be to create more value for Turkey and the Turkish people at every step. In an effort to be worthy of the People (Halk) we are proud to be named after, we will always work as hard as we can and walk hand-in-hand toward the vision of a stronger Turkey.

25

Esteemed Stakeholders,

The performance of emerging market economies were directly impacted by political tensions that had an immediate effect on international trade as well as rising regional geopolitical risks in 2018. Financial markets witnessed periodic fluctuations during this time due to harshening rhetoric of leading global political actors and imposition of sanctions that impact commercial transactions. Growth projections were revised down regularly in the reports assessing the global economic outlook during 2018, which was off to a good start with optimistic expectations from international institutions.

As the trade war between the United States and China that escalated with retaliatory sanctions spread throughout the world, companies operating on a global scale were forced to find new markets. The markets relaxed further in the last part of the year as expectations for the U.S. Central Bank (the Fed) to slow down the pace of rate hikes as well as favorable political messages increased, and oil prices retreated.

The main determinative of this period is the rising trend in favor of high technology product exports in the countries that rely on foreign resources in financing investments.

That technology and efficiency have become the determining factor in international competition is better understood across the world. In the face of scale economies that emphasize mass production, SMEs' manufacturing capacities that offer tailored solutions to customer needs have gained significance. Economies driven by SMEs, such as Turkey, will surely benefit from this transition.

After starting 2018 with a 7.4% growth performance in Q1, Turkey spent the second half of the year trying to fend off speculative attacks initiated overseas. Defining its new economic model based on rebalancing, discipline and change in the medium term, Turkey managed to minimize the impact of fluctuations thanks to economic measures and fiscal reforms. Emphasis on domestically-produced goods awareness and adherence to fiscal discipline created value for the economy that ran a current account surplus month after month during this period.

The Turkish banking industry maintained its robust standing in the financial markets in terms of effective resource management and high asset quality. The sector's capital adequacy ratio ticked up 40 basis points to 17.27% while shareholders' equity reached TRY 421.2 billion as of year-end 2018.

Loans, which represent the largest asset line item, grew 14.1% while deposits, the banks' biggest source of funding, rose 19.6%. Reinforcing economic stability with their strong financial position, Turkish banks never allowed a liquidity crunch in the domestic market.

Esteemed stakeholders,

As was the case during our 80-year history, we continued to fulfill the responsibility and awareness of being a national in 2018. We spent every day we had under the Halkbank roof thinking about how to serve our customers better and what steps to take in order to move the Bank to the future. Our primary goal has always been and will always be to create more value for Turkey and the Turkish people at every step. In an effort to be worthy of the People (Halk) we are proud to be named after, we will always work as hard as we can and walk hand-in-hand toward the vision of a stronger Turkey.

Sincerely,

**R. Süleyman ÖZDİL**
Chairman

Management

26



**15.9%**
SME Loans
Market Share

# General Manager's assessment

Thanks to its robust financial underpinnings and asset quality, Halkbank had a productive year in 2018 while collaborating with companies that serve the national interests in an effort to support the real sector.

Esteemed stakeholders,

In the 80th anniversary of the Bank, which prides itself for providing Turkey and the Turkish people with superior service since the day it was established, the entire Halkbank family exhibited dedication and hard work and performed strongly to be worthy of its investors and customers. In a year replete with developments in the world and in Turkey with direct impact on the economy, our increasing work discipline and overall motivation allowed us to attain financially effective results. The products we develop as a supporter of artisans and SMEs increased the real economy's access to financing while our faith in the ideal of a strong economy and a strong Turkey guided our operations.

The banking industry operates in adherence to public discipline within the guidelines set forth by the economic administration, which makes effective and quick decisions under a strong institutional coordination. The sector's priority in its support for every measure, including the amendment to the Decree on Protecting the Value of the Turkish Currency and All-out Fight against Inflation, was to be an integral part of financial stability.

The partnerships we established as well as the steps we have taken to ease the burden on the real economy provided an impetus for Turkey, as the Turkish economy began running a current account surplus after three years and exports made a big leap. Chief among the partnerships launched by the banking sector are Credit Guarantee Fund of Turkey (KGF)-sponsored loans, the Relief Loan offered in cooperation with the Union of Chambers and Commodity Exchanges of Turkey (TOBB), and the cooperation protocol inked with the Turkish Exporters' Assembly. A number of products, including mortgage campaign, zoning amnesty, and military exemption loan, spearheaded by state banks helped revive the domestic market.

As we work as hard as we can to serve our country, a number of new regulations strengthened Turkish banks. The decree of the Capital Markets Board in late 2018 amending the Communiqué on Asset-Backed and Mortgage-Backed Securities and the Communiqué on Covered Bonds diversified the innovative and safe investment vehicle alternatives. Reducing the risks assumed by investors, this regulation lowered borrowing costs while increasing our capability to tap the capital markets.

Thanks to its robust financial underpinnings and asset quality, Halkbank had a productive year in 2018 while collaborating with companies that serve the national interests in an effort to support the real sector. It has always been a priority for us to turn artisans into SMEs, and SMEs into large industrial firms. The e-Export Initiative, unveiled with the purpose of enhancing Turkey's competitiveness in international markets and also supported by the Bank, helped SMEs make sales to a large number of countries. Significantly contributing to firms' international marketing and branding activities, this project assisted Turkish companies in establishing a larger presence in global trade.

While encouraging export-oriented industries, we also undertook initiatives to sustain firms' operations in the domestic market. We launched Paraf Artisan as our credit card exclusively for artisans while unveiling Paraf SME for SMEs during the year.

## General Manager's assessment

All of the products and services we develop are launched based on the feedback we get from the field. To this end, the Bank spent a good part of its 80th year in the field, as our colleagues frequently met with representatives from the real economy.

28

All of the products and services we develop are launched based on the feedback we get from the field. To this end, the Bank spent a good part of its 80th year in the field, as our colleagues frequently met with representatives from the real economy. We held the first of Productive Turkey Meetings in Bursa this year followed by Trabzon and Samsun where we got together with hundreds of industrialists and SMEs. As part of the Tradesmen's Restaurant Conversations rolled out within the scope of the activities, we met with the tradesmen and heard the needs of our customers firsthand. Getting together with more than 10 thousand stakeholders in 13 provinces under the name of Ramadan Meetings as part of our 80th anniversary activities, we traveled thousands of kilometers.

Pursuant to our face-to-face banking approach, we held Shared Intelligence Meetings at Organized Industrial Zones with high export capabilities. During these activities that guide our efforts to support the real economy, we solicited feedback from industry representatives regarding what else we can do to aid the development of domestic industry. We organized 10 events this year where we conveyed our products and services to manufacturing firms during in-person meetings. We increased our SME Banking market share to 15.9% as a result of our innovative initiatives.

Esteemed stakeholders,

During our 80th year that we launched under the "Shared Tradition, Shared Future" motto, we continue to move forward with confident steps on the back of our deep-rooted banking culture. Halkbank family grew to 18,781 employees with the addition of 1,491 people this year. We continue to provide high-quality service to our people from 988 branches in 81 provinces.

We continue to perform successfully as a result of our efforts. The Bank ended 2018 with TRY 2.5 billion net profit and 9.3% return on equity (ROE). Our total assets increased 23.9% over the prior year to TRY 378.4 billion, while total deposits rose to TRY 248.9 billion. As a result of our pioneering work in SME Banking, our commercial loans, which also include SME loans, jumped 27.9% to TRY 205.8 billion in 2018 while the Bank's total loans, which include both cash and non-cash loans, increased 28% to TRY 333.6 billion. In the same period, our tradesmen loan volume amounted to TRY 31.1 billion.

While we created value for the Turkish economy with our financial performance, we continued to work with the awareness of our social responsibility in 2018. We carried out the "Children Ask, Halkbank Delivers"

project this year to realize the wishes of 80 children during the April 23 National Sovereignty and Children's Day. Further, during the month of Ramadan, we gave bicycles to 1,200 children, who we also introduced to theatre, in various Anatolian provinces as a report card present, distinguishing the Bank with our social and cultural activities.

Esteemed stakeholders,

As it has been the case for 80 years, Turkish people once again found high-quality service and products that fit their needs at Halkbank. As we leave 2018 behind with successful results and groundbreaking initiatives in the sector, we have high hopes for the coming year. We will continue to be committed to Turkey's future goals while working hard to support the real economy in order to help our industry develop and exports increase. I believe that we will continue to create value for Turkey with new accomplishments in 2019 while remaining steadfast to our banking approach based on efficient use of resources and diversification of funding sources.

Sincerely,

**Osman ARSLAN**
General Manager



*We are being greeted warmly by pure-hearted Anatolian people in a cold and remote corner of Turkey.*

Management

# Board of Directors and the Supervisory Board

30



**(1) Recep Süleyman ÖZDİL**
Chairman

**(2) Himmet KARADAĞ**
Vice Chairman

**(3) Osman ARSLAN**
Board Member and General Manager

**(4) Meltem TAYLAN AYDIN**
Board Member

**(5) Mehmet Nihat ÖMEROĞLU**
Independent Board Member

**(6) Maksut SERİM**
Board Member

**(7) Sadık TILTAK**
Independent Board Member

**(8) Sezai UÇARMAK**
Board Member

**(9) Dr. Ahmet YARIZ**
Independent Board Member

**(10) Prof. Dr. Yılmaz ÇOLAK**
Member of the Supervisory Board

**(11) Faruk ÖZÇELİK**
Member of the Supervisory Board



# Executive Management



**(1) Osman ARSLAN**
General Manager

**(2) Mehmet Akif AYDEMİR**
Deputy General Manager

**(3) Mehmet Sebahattin BULUT**
Deputy General Manager

**(4) Mustafa ÇÖDEK**
Deputy General Manager

**(5) Ergin KAYA**
Deputy General Manager

**(6) Metin KÖSTEK**
Deputy General Manager

**(7) Yusuf Duran OCAK**
Deputy General Manager

**(8) Selahattin SÜLEYMANOĞLU**
Deputy General Manager

**(9) Hasan TUNCAY**
Deputy General Manager

**(10) Erkan KİLİMCİ**
Deputy General Manager







*We extend from the seas to the skies with our support for mega projects, the source of pride for our country.*

# Review of operations in 2018

Within the scope of Project Finance and Structured Finance activities as of the end of 2018, USD 577 million credit facilities were made available for 13 projects.

### CORPORATE AND COMMERCIAL BANKING

**In 2018, Halkbank extended to registered corporate and commercial segment customers a total of TRY 113 billion in cash credits, up 33.3% than the end of 2017 while non-cash credits reached TRY 70.2 billion with an increase of 44.5%.**

Operating with a focus on customer satisfaction, Halkbank continued to expand in Corporate and Commercial Banking in 2018 by offering the most appropriate products, services and solutions in line with customer needs.

Halkbank's major goals include providing the products and services customers need via specialized staff and increasing customer satisfaction.

With a focus on customer satisfaction and profitability, Halkbank delivered top quality banking services to corporate and commercial clients at 7 corporate and 36 commercial branch locations in 2018. The Bank conducts its business activities in the corporate and commercial segment with a high-quality, productive and forward-looking banking approach. Halkbank also provided financing to its client's high-value projects, contributing to Turkey's economic and social development.

### 33.3% Increase in Credits

The rapid growth in the corporate and commercial banking segment continued in 2018, with lending reaching a wider customer base thanks to new customers in the portfolio. In 2018, Halkbank extended to registered corporate and commercial segment customers a total of TRY 113 billion in cash credits, up 33.3% than the end of 2017 while non-cash credits reached TRY 70.2 billion with an increase of 44.5%.

### Halkbank Support to Mega Projects

Halkbank continued to perform marketing and feasibility studies as well as technical and financial analyses for a wide range of client projects including energy production, transmission and distribution projects (e.g. natural gas transmission and distribution; electricity transmission and distribution; hydroelectric, solar and wind power plants; geothermal power plants; thermal power stations); port, airport, toll road, highway and railway, rail system and metro transportation projects; hospital, shopping center, convention center, hotel with more than 800 beds, holiday resort, exhibition center construction projects; and build-operate-transfer, build-lease and operating right transfer projects.

The Bank has participated in the financing of numerous projects with significant public benefit and in line with the Bank's lending policies

including mostly Build-Operate-Transfer projects such as the Istanbul New Airport, the Gebze-Izmir Highway and Bridge Crossing, Northern Marmara Highway and Yavuz Sultan Selim Bridge.

### USD 577 Million Credit for 13 Projects

Halkbank, through both the lending relations it has established with companies one-on-one and participation to banking consortium established in order to meet project financing, purchasing, takeover, merger and other corporate financing requirements of its customers, was one of the active participants of the market in 2018. Cash and non-cash credits totaling USD 577 million were offered to 13 projects with adequate feasibility and credit rating within the scope of Project Finance and Structured Finance activities as of the end of 2018. The total portfolio of Halkbank's structured finance, project finance and purchasing finance equaled USD 7.2 billion in cash and non-cash credits at the end of 2018.

### Relations with International Institutions

In 2018, Halkbank maintained business relationships with international financial institutions – including European Investment Bank, World Bank and French Development Agency – from which it obtained long-term, low-cost funding. As a result, the Bank was able to provide cost-effective financing for the investments of many clients.



*We are pleased to be the happy reflection of our customer-focused efforts on our customers' faces.*

**45% Increase in Corporate Collection Amount**
In line with focusing on cashflow management as a strategic priority, Halkbank aims to boost its share of the cash flow of its customers. To this end, the Bank continued to develop and upgrade its systems infrastructure in 2018. With this effort, Halkbank aims to improve its current service offering and realize advanced technology projects to gain a competitive edge.

In an effort to create value for corporate and commercial segment clients, Halkbank leverages technology to execute payment and collection transactions efficiently, quickly and reliably and it increased the number of contracted institutions for corporate collections by 7% and collection amounts by 45% in 2018.

With special efforts and improvements on the Direct Debit System (DBS) in order to reach more primary companies and dealers, the number of parent companies increased by 35%, dealers by 42% and the collection amount increased by 85% when compared to the previous year.

Operations

# Review of operations in 2018

Halkbank continued supporting strategic sectors, offering solutions for improving employment, providing innovative solutions to exporters, entrepreneurs wishing to set up their own businesses and SMEs that want to carry their business to the digital environment.

36

**SME-ARTISANS BANKING**

**Halkbank supports young entrepreneurs and women entrepreneurs – who want to set up new businesses, have business ideas and those who want to expand their current businesses – with the KGF Sponsored Young Entrepreneur Loan and KGF Sponsored Women's Entrepreneur Loan launched in 2018.**

Halkbank is the first name that comes to mind in SME Banking and the strongest supporter of Turkey's real sector. The Bank serves SMEs, and hence Turkey's economy, with a customer-focused approach that includes close contact with customers in the field. Halkbank sees and identifies SME needs and requirements first-hand on the spot with this perspective.

Taking service to its customers' door with 988 branches and over 2,600 Customer Representatives exclusively serving SMEs, Halkbank offered 24/7 support to SMEs with www.halkbankkobi.com.tr, Corporate Banking Branch, Halkbank Mobile, Artisan and SME Dialogue.

Sustaining its position as the leader of innovation and continuing to play an active role in the success of SMEs with its efforts in SME Banking in 2018 as well, Halkbank continued supporting strategic sectors, offering solutions for improving employment, providing

innovative solutions to exporters, entrepreneurs wishing to set up their own businesses and SMEs that want to carry their business to the digital environment.

Thanks to these efforts, despite the fierce competition environment, Halkbank managed a grand success in SME Banking and increased its market share from 14.8% at the end of 2017 to 15.9%[*] as of 2018. The credits extended in 2018 by Halkbank to SMEs accounted for 39.4% of its total cash credits.

**Solutions Specific to Sector and Business Lines**
Along with generating specific solutions to unique demands of each sector with SME Support Packages, Halkbank also supports these sectors through packages specially developed for these sectors to create awareness towards strategic sectors.

In 2018, Halkbank offered new sector- and business line-specific solutions to clients, including Defense Industry Support Loan; Energy Efficiency and Renewable Energy Loan Package; Automotive Subsidiary Industry Support Loan; Furniture Sector Support Package; Medical Sector Support Package; Tea Sector Support Package; Fisheries and Fishing Loan; Industrial Agriculture Loan; TÜRSAB Travel Agencies Support Loan; and Pharmacy Loan Package.

Halkbank also continued determining needs and demands of the sector through Productive Turkey Meetings and Shared Intelligence Meetings getting together with the representatives from the sector, and listening to the sector and its requirements from its representatives.

**Support to Youth and Women Entrepreneurs**
In keeping with its long-standing mission of supporting entrepreneurs and social responsibility awareness, Halkbank places a great emphasis on fostering entrepreneurship, boosting employment, supporting entrepreneurs to start new businesses, and helping young people to actively participate in the economy.

Halkbank offers the Young, Bold, Master and Inventor Entrepreneur Loan products to those who want to start their own enterprises. These loans are designed according to key criteria such as educational level, age and work experience. Additionally, the Bank provides its Franchising Loan product to those entrepreneurs seeking to enter the franchising business.

In addition to Entrepreneur Loans, Halkbank supports young entrepreneurs and women entrepreneurs – who want to set up new businesses, have business ideas and those who want to expand their current businesses – with the KGF Sponsored Young Entrepreneur Loan and KGF Sponsored Women's Entrepreneur Loan introduced in 2018.

*[*] Calculations are based on the definition of small- and medium-size enterprises provided by the relevant regulation of the [*] Ministry of Industry and Technology.*



*We support our artisans, who know that the reward we get for our work is not financial-based but rather the smiles we receive from them.*

Operations

# Review of operations in 2018

In 2018, Halkbank launched the e-Export Project, which enables SMEs to commence exports and for exporter SMEs to enter new markets, by providing free virtual stores via their existing websites.

## 38

### SME-ARTISANS BANKING

**Despite the fierce competition environment, Halkbank managed a grand success in SME Banking and increased its market share from 14.8% at the end of 2017 to 15.9% as of 2018. The credits extended in 2018 by Halkbank to SMEs accounted for 39.4% of its total cash credits.**

## Digitalizing SMEs

Halkbank further bolstered its strong ties with SMEs via the www.halkbankkobi.com.tr platform, which serves more than 200 thousand registered members.

Aiming to support employment mobilization, Halkbank launched the Employment Support Loan in order to motivate and support SMEs to hire new employees.

### Export Mobilization Loan Package

Halkbank generates customized solutions for and supports exporter SMEs in accordance with Turkey's strategies and programs. With its innovative efforts for meeting the demands and needs of export firms in order to improve the international competitive power of Turkey, Halkbank is offering as part of Export Support Package foreign currency loans, Turkish lira-denominated export loans, and letters of guarantee to SMEs gearing up for exports while providing installment export loans to SMEs that prefer to make installment payments on foreign currency-denominated credits and also, unique solutions to companies wishing to break into new markets.

With the Export Mobilization Loan Package launched in line with the agreement signed with Turkish Exporters Assembly (TİM), Halkbank facilitates foreign trade by providing convenient financing support to 71 thousand TİM-member exporters. With the CBT Rediscount Credit for Export and Foreign Exchange Earning Services and Growing Exporter Loan, Halkbank supports exporting companies and offers them the ability to protect against foreign



exchange rate volatility. The Bank's Call Option Foreign Exchange Loan allows exporters to hedge against such FX fluctuations. While Halkbank mediates low-interest Eximbank-sourced loans through its extensive correspondent network, the Bank also offers the possibility to companies to open letters of credit and perform other foreign trade transactions under affordable terms.

In 2018, Halkbank launched the e-Export Project, which enables SMEs to commence exports and for exporter SMEs to enter new markets, by providing free virtual stores via their existing websites.



*We add value to Turkey's economy and to each loaded container for export, extending prosperity and hope that transcends borders.*

39

### Support for Digitalization and Technological Transformation

Currently, Industry 4.0 is making headlines both in Turkey and across the world, suggesting that that SMEs must keep up with this technology transformation in order not to fall behind in global competition. Halkbank continues to encourage and support SMEs to realize this transformation. The Bank emphasizes the importance of Industry 4.0, innovation and R&D investments on every platform. Halkbank underscores that SMEs should focus their attention in these key areas while it continues work to finance these investments with long-term loans including payment free periods.

### Special Digital Platform for SMEs

Halkbank further bolstered its strong ties with SMEs via the www.halkbankkobi.com.tr platform, which serves more than 200 thousand registered members.

Over the portal www.halkbankkobi. com.tr, designed by Halkbank with the awareness that platforms to support SMEs are crucial for the development

Halkbank maintained its success to SMEs that want to digitalize, include all possibilities presented by technology, mainly R&D and innovation into their business processes and that want to carry their business to the digital world with the SME Business Development Loan, e-Commerce Loan Package (Digitalization of SMEs Project) and Customized E-Commerce Support Package for SMEs.

of SME banking, Halkbank not only promotes its products and services but also allows customers to easily and rapidly apply for these offerings.

In addition to providing the most affordable financing solutions to SMEs, Halkbank also strives to assess their needs correctly and serve them with training and advisory support. The Bank offers SME customers the "Ask an Expert" feature on the www.halkbankkobi.com.tr platform, which serves nearly 200 thousand registered members. "Ask an Expert" provides quick answers to questions posed by SMEs to the Bank's expert advisors. Halkbank SME Experts, who respond to queries from platform members, also author monthly magazines that include articles of relevance to the platform's members, providing valuable guidance to SMEs and entrepreneurs.

# Review of operations in 2018

Halkbank continues its support to tradesmen and artisans to meet the financial requirements of this key social group in the fastest, most efficient way by using cutting edge technologies.

### SME-ARTISANS BANKING

**In line with its founding mission, Halkbank continues to meet the financing needs of tradesmen, craftsmen and artisans, who make up an important part of society today, under the most favorable terms possible, while providing them with effective, top-quality banking services.**

## Credit Guarantee Fund (KGF) Loans

KGF Sponsored Young Entrepreneur Loan, KGF Sponsored Women's Entrepreneur Loan, and KGF Sponsored Industrial Agriculture Loan were launched in line with agreements signed with Credit Guarantee Fund.

Halkbank provides round-the-clock support to artisans and SMEs over the dedicated phone line 0850 222 0 401 Artisan and SME Dialog. The phone line allows clients to obtain information on the Bank's products and services, make appointments, and receive other support services without visiting a branch.

The www.halkbankkobigelisim.com.tr website carried Halkbank's ongoing training services for the SMEs to the digital platform. Designed with the understanding that "Turkey Develops if SMEs Develop," the online training platform aims to ensure that all SMEs develop and overcome the hurdles in front of their businesses with the knowledge they will learn from this platform.

### PROMINENT PRODUCTS AND SERVICES

Delivering all the banking products and services that SMEs need, Halkbank continues to support SME clients by working continuously to develop fast solutions in line with ever-changing market conditions and needs, expand its product range through new and innovative products, and establish partnerships with various institutions and organizations.

Halkbank launched the following products and services in line with SME needs in 2018 and updated existing products based on customer needs.

### KGF-Sponsored Loans

As part of its partnership with the Credit Guarantee Fund of Turkey (KGF), Halkbank continued its efforts to inform all SMEs about KGF guarantees and enable them to be able to tap this resource in 2018. SMEs that were experiencing difficulties in obtaining financing due to lack of guarantees gained access to the needed funding thanks to the KGF-sponsored loans originated by Halkbank. Within the scope of three different KGF protocols signed on different dates, Treasury KGF Sponsored Loans were prioritized, thus Halkbank became the bank offering the highest level of loan guarantee utilization among all other banks.

KGF Sponsored Young Entrepreneur Loan, KGF Sponsored Women's Entrepreneur Loan and KGF Sponsored Industrial Agriculture Loan were launched in line with agreements signed with Credit Guarantee Fund.

### TOBB SME Support/Relief Loan

A TOBB (Union of Chambers and Commodity Exchanges in Turkey) Relief Loan agreement was signed between TOBB and six banks, including Halkbank, on March 31, 2018. With KGF loan guarantee, the TOBB Relief Loan was initiated on April 2, 2018 and completed on July 18, 2018. Halkbank extended loans totaling TRY 2.2 billion to 14,106 TOBB members under this agreement.

A new agreement was signed to utilize the SME Support/Relief Loan for SMEs in need on August 31, 2018 between TOBB, eight banks including Halkbank and KGF. The loan was launched on September 21, 2018. Halkbank extended loans amounting to TRY 432 million to 3,528 TOBB members under this agreement in 2018.

### KOSGEB Interest Support Loans

Halkbank and the Small and Medium Enterprises Development Organization of Turkey (KOSGEB) signed new protocols in 2018. Under these protocols, Halkbank offers financial support at favorable terms to manufacturing enterprises registered in the KOSGEB database. Companies having the prerequisite requirements of the protocol and qualified to receive support from KOSGEB, were supported with KOSGEB Domestic and New Machinery Equipment Loan, Osmaniye Province, Kadirli District Emergency Support Loan, Iğdır Emergency Support Loan and Şanlıurfa Emergency Support Loan.

### Loans with Treasury-subsidized Interest

In line with its founding mission, Halkbank continues to meet the financing needs of tradesmen, craftsmen and artisans, who make up an important part of society today, under the most favorable terms possible, while providing them with effective, top-quality banking services.

The Bank continues its support to tradesmen and artisans to meet the financial requirements of this key social group in the fastest, most efficient way by using cutting edge technologies.

In addition to working capital loans with Treasury-subsidized interest to artisans and tradesmen with monthly, quarterly and semi-annual repayment period options up to a 60-month term, Halkbank also offers investment loan products for workplace and vehicle purchases with monthly and quarterly repayment period options up to a 120-month term.

Halkbank's Loans with Treasury-subsidized interest for artisans and tradesmen are offered with attractive interest rates and favorable terms under the guarantee of the 999 Artisans and Tradesmen Loan and Guarantee Cooperatives (ESKKK) or directly by the Bank without a cooperative's guarantee.

Under the initiative in which loans with Treasury-subsidized interest rate payments are extended by Halkbank to tradesmen and artisan customers in 2018, those active in professions that are near extinct, those with certificates of mastership who set up new businesses and young entrepreneur artisans and tradesmen, are given a 100% interest rate discount with zero interest. Besides, tradesmen and artisans received 50% interest rate payment support from the Treasury for working capital and investment loans.

Under the Treasury-supported loans for tradesmen and artisans program in 2018, loans with a maximum maturity of one year had an interest rate of 8% and those with a longer maturity term had an interest rate of 10%.

In addition, loans with Treasury-subsidized interest for artisans and craftsmen are exempt from the banking insurance transaction tax (BSMV)[*], stamp duty, and resource utilization support fund tax (KKDF).

### Loans to 493,704 Tradesmen and Artisans

Total Treasury-subsidized loans to tradesmen and artisans rose from TRY 23,743 million at end-2017 to TRY 31,126 million at end-2018, up 31%.

As of year-end 2018, total Treasury-subsidized loans extended to tradesmen and artisans under ESKKK guarantee amounted to TRY 29,841 million, while Treasury-subsidized loans without ESKKK guarantee granted directly by the Bank totaled TRY 1,285 million.

At the end of 2018, the Bank extended 100%-interest rate discounted (zero interest rate) loans totaling TRY 204.1 million. Of this total, TRY 193.9 million went to those in this segment who took out zero interest rate loans of up to TRY 30,000; TRY 2.5 million was allocated to tradesmen and artisans with mastership certification who were setting up new businesses; TRY 2.2 million was obtained by tradesmen and artisans operating in professions nearing extinction, TRY 4.5 million went to terrorism-victim tradesmen and artisans active in the Sur district of Diyarbakır province; and TRY 1 million was extended to young entrepreneurial tradesmen and artisans.

Following the new amendment in 2017, the individual upper limits of Treasury-subsidized operating loans to ESKKK partners were according to the risk groups of the cooperatives; the individual upper limits of direct, Treasury-subsidized allocations remained gradually at TRY 100 thousand to TRY 200 thousand according to the customers' risk groups in 2018 as well.

Halkbank offered Treasury Interest-Subsidized Investment Loan to help tradesmen and artisans own their current or prospective places of business or to enable them to purchase new motor vehicles for business use up to a term of 120 months with a maximum amount of TRY 500 thousand. The Bank originated TRY 185.5 million for workplace purchases and TRY 118.1 million for motor vehicle acquisitions, for a total of TRY 303.6 million in investment loans within this scope.

In 2018, Halkbank introduced the Paraf Tradesmen Card product to meet the commercial credit card needs of tradesmen and artisans. The card can be used for all goods and services purchases on all kinds of POS devices. In addition, cardholders can benefit from discount and special deal offers within a specified limit at contracted suppliers.

41

---

[*] *In Treasury interest subsidized direct loan allocations, non-manufacturing firms cannot benefit from BSMV tax exemption.*



*We fully support all our artisans during their hard work and pursuit of their craft.*



Operations

# Review of operations in 2018

A central pillar of Retail Banking operations is developing new products that respond to ever-changing customer needs and fluctuating market dynamics while meeting Halkbank's performance objectives.

## 44

### RETAIL BANKING

**90% of Halkbank's banking transactions were performed through alternative distribution channels (ADC) through use of non-branch delivery channels intensively in order to increase customer satisfaction, reduce the operational workload at the branch level, deepen customer relationships and acquire new clients.**

Adopting a customer-focused banking approach, Halkbank offers suitable solutions to customer's changing and diversifying needs with its 80 years of experience, constantly renewed technological infrastructure and extensive service network.

Along with Traditional Retail Banking services, Halkbank offers various financial products and services tailored to the needs of customers and the personal loans extended reached TRY 44.7 billion, corresponding to 18% of total cash loans.

#### Ground-breaking, Pioneer and Differentiated General Purpose Loans

A central pillar of Retail Banking operations is developing new products that respond to ever-changing customer needs and fluctuating market dynamics while meeting Halkbank's performance objectives. Halkbank's strategic priorities include boosting product and service quality, and diversifying the product offering to capture a higher market share.

The Bank continued offering an array of diversified loan products to its customers including traditional consumer loans such as "Medicine Festival Loan" for the healthcare sector, "Loan 155" for police officers, "Teacher's Day Loan" for the teachers in the education sector and "Halk Day General Purpose Loan," "Bayram Ettiren Kredi (Holiday Celebration Loan)" and other general purpose loan products priced according to specific customer segments such as Payroll 24, public sector, pensioners and private sector employees.

Halkbank supported its retail customers in 2018 with personal loan products customized to meet their specific financing requirements. The Bank launched the Zoning Peace Loan in response to newly introduced Zoning Peace legislation and the Paid Military Service Loan for Turkish citizens who want to benefit from the paid military service option.

Halkbank is committed to diversifying services offered to disabled customers with a social responsibility perspective. To this end, the Bank designed its retail loan contracts with the Braille alphabet. In addition, the Bank improved its banking practices by introducing audible notifications and uploading videos with sign language translations to its website.

#### Financial Solutions in Housing Loans

Halkbank has become one of the most preferred banks in mortgage lending thanks to a broad product range, flexible repayment options customized for each customer, and attractive promotional campaigns.

Halkbank views housing loans as the basis of a long-term relationship of trust with customers. To this end, the Bank continued in 2018 with the "My Sweet Home" scheme and the "My Economical Home Mortgage Loan" to offer individuals payment plans at attractive interest rates so that they can become homeowners.

Halkbank developed differentiated solutions at the request of retail home buyers as well as residential construction companies and participated in nearly 400 branded residential development projects in Istanbul and other large metropolitan areas.

#### Special Solutions for Salary Payment Clients

The Payroll 24 Consumer Loan product, especially designed for customers who collect their salary via Halkbank, was offered with a low interest rate to meet the cash requirements of customers prior to payday.

During the year, the Instant Package was maintained for customers collecting their salaries via Halkbank. Salary-payment customers are able to swiftly access previously allocated loans especially for their use. For salary-payment customers, the Bank also developed the Instant Salary Advance and Instant Loan products.



*We are pleased with the answers our Uncle Okan and Aunt Nur received in response to their numerous questions about their savings.*

Operations

# Review of operations in 2018

90% of Halkbank's banking transactions were performed through Alternative Distribution Channels (ADC) through use of non-branch delivery channels intensively in order to increase customer satisfaction.

46

RETAIL BANKING

**In 2018, Halkbank recorded 315 million transactions at its ATMs, up 8% from the previous year. Meanwhile, total annual ATM transaction turnover increased to TRY 101 billion, up 23%.**

## Sales and customer activation

Halkbank also made extensive use of ADCs in the Bank's sales and client activation initiatives. "Welcome" calls were made for new bank, retiree and credit card customers and activation and membership efforts were shown for passive ADC customers.

### Retail Banking Solutions for Pensioners

Halkbank is committed to fostering the trust of pensioners and meeting their expectations. To this end, the Bank offers an array of privileged services to retired customers. In 2018, Halkbank introduced the Pensioner Banking segment and took a step toward developing a greater range of special products and services designed for its retired customers.

Retirees whose pension payment accounts are at Halkbank or who promise to transfer their pension accounts to the Bank were offered the Smiling Pensioner Loan with low interest or free assignment. Halkbank also offers the Mini Pensioner Loan for pensioner customers to pay for their small value needs conveniently.

### Golden Days from Halkbank

To integrate physical gold kept "under the mattress" with the economic system, many Halkbank branch locations regularly hold gold collection events known as "Golden Days from Halkbank."

### Corporate Salary Payment

Halkbank proceeded with developing its salary payment intermediation services and acquiring new institutions with high efficiency potential. As of the end of 2018, 1.3 million customers were receiving their salary payments from Halkbank.

### Paraf Era in Credit Cards

Since entering the credit card market in December 2012, Paraf has gained a strong position by offering innovative products with a competitive edge to customers and steadily increased its market share.

In 2018, Paraf further extended its credit card range. The newly launched Paraf Tradesmen and Paraf SME credit cards enable tradesmen and SMEs to meet all their requirements via a single card in the commercial credit card segment. In addition, Parafree youth card was added to the credit card portfolio with Paraf's advantages offered to university students between 18 and 25.

### ParafPOS

Following the launch of Paraf Card in the market in 2012, the Bank has worked to boost the number of its POS devices, ensure that its bank cardholders can easily access special offers at more contact points as part of the loyalty program, and increase its market share in terms of turnover. To this end, Halkbank offers a diversified range of options that includes the Cash Register POS, Fixed POS, Mobile POS, Virtual POS, Economic POS and Dial-Up POS products.

During the year, Halkbank conducted POS device and cash register POS device sales driven by various promotional campaigns. The Bank aims to become a dominant player in the POS market while also preventing contracted member workplaces from experiencing any problems. Halkbank ranks sixth in the POS market with an 8.4% share. The Bank's POS turnover market share increased to 5.8% in 2018.



**90% of Banking Transactions Performed Through ADC Channels**

90% of Halkbank's banking transactions were performed through alternative distribution channels (ADC) through use of non-branch delivery channels intensively in order to increase customer satisfaction, reduce the operational workload at the branch level, deepen customer relationships and acquire new clients.

Halkbank also made extensive use of ADCs in the Bank's sales and client activation initiatives. "Welcome" calls were made for new bank, retiree and credit card customers and activation and membership efforts were shown for passive ADC customers. Along with credit card recovery, courier returned cards, returned cards, contact information update, offering pre-approved credit/card products to customers, product activation, limit extension and automatic bill payment order, sales efforts such as cash advance with installments, post-facto installments, consumer confidence

## We offer the privilege of a shopping-friendly card on a fun-filled shopping spree with friends.

index, credit card debt structuring, Paraf tradesmen card promotion and insurance sales continued intensively throughout the year.

The Bank frequently conducted proactive initiatives such as updating the contact data of customers whose cards have expired and soliciting requests for e-statements, which reduced the Bank's statement mailing costs. In addition, information and guidance efforts for especially gold deposit accounts and insurance works were carried out over ADC. In 2018, within the scope of customer satisfaction survey, regular questionnaires were made in order to measure customer satisfaction of customers regarding the Bank's communication channels.

During the year, correspondence related to communicating debt information was carried out over the Collection Management System, which launched in 2017.

The ATM channel was frequently used in product marketing and activation works. Within the scope of channel membership and activation, credit card limit extension efforts, proposals were offered via ATMs instead of direct outbound calls and cost advantage was achieved through only making outbound calls to customers who accepted the proposals. Again, within the scope of proactive works, customers, who do not have accounts linked to a credit card, were offered linking their accounts

Operations

# Review of operations in 2018

Halkbank continued to focus on Internet Banking and Mobile Banking operations in 2018 and as of year-end, the Bank's active customer base in Digital Banking grew to 2 million.

48

RETAIL BANKING

**During the year, Smiling Customer Center received 735 thousand customer problem, complaint and suggestion calls/queries on average and resolved these within 22 hours on average. In 2018, calls/queries were up 15% year-on-year. Some 76% of the calls/queries received were via Dialog, while 13% originated from the branch channel, 8% via Internet, 2% from Headquarters and 1% via postal mail.**

with cards through calls for preventing them to face any problems during cash withdrawals at ATMs.

SMS and e-mail channels were widely used for collective campaign announcements. Fraud SMS and e-mail transmissions were carried out especially in 2018. Halkbank undertook intensive book building efforts for product sales via SMS and e-mail channels, thereby slashing telephone call expenses.

**Retail Loan Extension over ADC**
Halkbank allows customers to quickly apply for the loans they need via SMS, Internet Branch, Mobile Branch, Dialog and the Bank's website; applicants receive the results of their credit assessments rapidly. Customers whose loan applications are approved may obtain their loans outside of the branches through alternative distribution channels. In addition, retail loans applied via the branch and that are automatically approved can now be obtained via the Internet Branch, Mobile Branch and Dialog.

**14% Increase in Call Center**

**Transactions**
The number of calls received by Halkbank Call Center increased by 13% and the number of transactions by 14% in 2018 year on year. Using both in-house and external resources, nearly 9,1 million outbound calls were made to inform customers about the Bank's product and service offering; to market and sell products and services; and to collect payments.

In 2018, Halkbank introduced the WebChat service. As part of compliance efforts related to accessibility legislation, the Bank installed an Accessible Communication Line. The special line can be reached via video call phones at Halkbank branches, providing translation services for sign language users. Halkbank also added self-service options to the Branch Voice Response System; as a result, customers calling the branch can perform transactions during the call. Unanswered calls at Bank branch locations are directed to the Call Center where customers can obtain quick and easy service from Dialog.

**Award-Winner: Smiling Customer Center**
During the year, Smiling Customer Center received 735 thousand customer problem, complaint and suggestion calls/queries on average and resolved these within 22 hours on average. In 2018, calls/queries were up 15% year-on-year. Some 76% of the calls/queries received were via Dialog, while

13% originated from the branch channel, 8% via Internet, 2% from Headquarters and 1% via postal mail. In recognition of its superior performance in managing complaints, Halkbank was presented with the "Diamond Awards" in 2018 from one of the sector's leading complaint management websites.

**Number of Digital Banking Customers Climbs to 2 Million**
Halkbank continued to focus on Internet Banking and Mobile Banking operations in 2018 and as of year-end, the Bank's active customer base in Digital Banking grew to 2 million.

Innovations continued in Internet Branch, Mobile Branch and SMS Banking in 2018 as well.

**Number of ATMs reached 4,023**
Extension of the ATM network continued in 2018. The ATM network, with 106 new ATMs established in 2018, reached 4,023, up 2.8% than last year.

In 2018, Halkbank recorded 315 million transactions at its ATMs, up 8% from the previous year. Meanwhile, total annual ATM transaction turnover increased to TRY 101 billion, up 23%. With the newly installed and replaced automated teller machines, the number of Cash-Deposit ATMs rose to 3,206, up 3.7%. Of Halkbank's ATM network, 80% are cash depositing ATMs while 6% are recycle ATMs.



*We are in the "Have a good evening" wishes amid the pleasing aroma of chestnuts roasting on your way home at sunset.*

Review of
operations in 2018

By updating its internal lending regulations in 2018,
Halkbank took a major step forward toward achieving
its goals of growth and profitability in line with the
Bank's strategies.

**CREDIT POLICIES, MONITORING AND
LEGAL PROCEEDINGS**

**As of 2018, a smooth transition
was made to loan classification
structure within the scope of
IFRS-9 applications.**

In 2018, Halkbank made a number
of updates to its lending regulations
within its credit policies. These
modifications were made in order
to comply with legal and regulatory
requirements; enhance efficiency
in loan risk returns, collateral
establishment and legal proceedings;
improve time and cost management
in lending processes, backed by
systematic regulations. With this effort,
Halkbank took a major step forward
toward achieving its goals of growth
and profitability in line with the Bank's
targets, strategies and risk appetite,
and prevailing market conditions.

**Market and Sector Research**
During the year, Halkbank closely
followed developments in the economy,
target sectors and legislation in Turkey
and worldwide as they unfolded. This
effort aimed to assess the possible
effects of such developments on
Turkey's economy and key industries.
The Bank prepared market and sector
research supporting company, credit
and project assessment efforts with
regards to loan requests. In addition,
Halkbank continued to conduct
activities to improve the financial
literacy of Bank employees.

To carry out calculations regarding the
Bank's Capital Adequacy Ratio (CAR)
in line with Internal Rating Based (IRB)
approaches, Halkbank integrated rating
models based on the IFRS-9 process
with the Bank's loan assessment
modules. The rating notes created by
the aforementioned model became
the single model for all segments.
Efforts to use this model in all stages of
lending started during the year.

Halkbank issued Loan Assessment
and Project Evaluation reports in order
to boost the efficiency of allocating
and managing loans in the lending
process. Investment loans allocated for
financing of construction investments,
residential housing-commercial
workplace building associations, and
build-sell projects above a certain
size were provided in tranches. These
investment loans were monitored
depending on developments in the
related investment.

Aiming to preserve Halkbank's asset
quality, ensure the repayment of
its loans, and uphold loan quality,
the IT-based Credit Risk Monitoring
System continued to be employed
during the year. The system is used
to classify loans based on rules
identified pursuant to legal regulations;
initiate the early warning mechanism
according to the risk measurement and
perception criteria designated by the
Bank; and review and assess the loans
on a periodic basis. For this purpose,
new organizational structures were
established.

As of 2018, a smooth transition was
made to loan classification structure
within the scope of IFRS-9 applications.
In accordance with the provisions
of the new Provisioning Regulation,
which came into force at the same
time, Halkbank carried out processes
regarding credit classification and
efforts on harmonizing the Bank's
practices with the new regulation.

**Early Warning Systems**
Data sources, systems integrations,
and improvements that will lend major
support to Early Warning initiatives
have been completed to a large extent
while efforts were implemented to gain
access to sources of information from
other organizations and institutions.

Aiming to improve collection from
follow-up accounts in 2018, Halkbank
adopted a monitoring management
approach where file-based solutions
are created and debtors are included
in the process. As a result, the Bank
assessed each file according to its
unique conditions and formulated
solutions specific to the debtor. With
this approach, Halkbank improved
the collection figures of monitored
accounts.

Halkbank can readily adapt to fast-changing market conditions thanks to its solid capital base and robust financial structure.

**TREASURY MANAGEMENT AND INTERNATIONAL BANKING**

**In 2018, Halkbank continued to offer its customers import and export services on a global scale. The Bank is one of the leading supporters of Turkish exporters with a correspondent network extending to 120 countries.**

## Security Issuance

Aiming to raise alternative funding and extend the maturity of its outstanding funds, Halkbank continued to issue securities in 2018.

Halkbank closely monitors the digitalization and transformation taking place in the global banking industry. The Bank is focused on integrating the possibilities that advanced technology offers and rendering work independent of time and space into its business flows. With this perspective, Halkbank implements solutions that enable customers to benefit from the markets 24/7 via mobile applications.

Under its risk/return oriented management approach, Halkbank followed specific management strategies by closely monitoring domestic and international macroeconomic developments, geopolitical and diplomatic events throughout 2018. Capable of adapting itself to the changing market conditions with the support of a strong capital and financial structure, the Bank maintains its profitability and growth momentum as a consequence of the dynamic policies it pursues. At the same time, it improves the resistance of its customers against high fluctuations in the markets.

Having successfully maintained the title "Turkish GDS Market Maker" since 2003, Halkbank remains an active player in primary and secondary capital markets in 2018 as well. The Bank with respect to public finance of the Ministry of Treasury and Finance. With a well-balanced securities portfolio strategy, the Bank

continued to eliminate the impact of market risks on its balance sheet and improved profitability.

**Issuance of TRY 11.2 Billion Commercial Papers**

Aiming to raise alternative funding and extend the maturity of its outstanding funds, Halkbank continued to issue securities in 2018. Issuance of securities for qualified investors without offering them to the public in Turkey continued. In 2018, Halkbank issued TRY 11.2 billion in commercial papers for qualified investors. The Bank also continued to issue securities eligible for inclusion in the equity base. Subordinated securities of TRY 4.9 billion contributed to the Bank's total equity. With the issuance of TRY 1 billion worth of mortgage backed securities in 2018, certain assets on the Bank's balance sheet became sources of financing for the real economy. Halkbank plays an effective role in improving and deepening of the capital markets with its support for innovative products.

**Efficient Liquidity Management**

Halkbank performs balance sheet management in light of the Assets & Liabilities Committee's strategy decisions, which take into consideration macroeconomic analyses, stress tests and risk management reports. As a result of these market analyses, the Bank effectively provided short

Operations

# Review of operations in 2018

Halkbank's current overseas organization is comprised of one country directorate and five branches in the Turkish Republic of Northern Cyprus (TRNC); one branch in Bahrain; and liaison offices in London, Singapore and Tehran.

## 52

TREASURY MANAGEMENT AND INTERNATIONAL BANKING

**Halkbank, in line with its target to develop products that make a difference, aims to maintain long-term business partnerships with both new and existing clients.**

### Large correspondent network

During the year, Halkbank effectively managed its extensive correspondent bank network comprised of some 1,400 banks in 120 countries around the world.

term funding via money market transactions, efficiently utilized funds surpluses, while TRY and FX liquidity management was performed in the most efficient way possible by using various derivatives and other debt instruments.

**Increasing Trade Volume and Profitability**

In 2018, Halkbank continued to improve its operations in terms of both products and technology in parallel with customer needs. The Bank offers both fixed income and hedging products in the rapidly developing derivatives markets in Turkey. Expanding its offering of products that will meet the needs of import/export companies to protect against FX and interest rate risk in this period, the Bank continued to provide support to clients especially in hedging transactions related to project finance. Halkbank kept pace with digitalizing trends in its global applications and delivered faster access to platforms for customers.

During the year, the Bank increased its transaction volume and profitability especially in the FX and commodity markets by means of a widespread branch network throughout Turkey, an extensive customer portfolio composed primarily of SMEs and a significant corporate client base. With the marketing strategies specially formulated for its customer base, the Bank has bolstered its position

among the most effective players in the foreign currency and commodity markets.

**120 Countries, 1,400 Banks**

With its vast correspondent bank network, Halkbank provides top-quality and high value added products and services to its clients. In line with evolving customer needs in 2018, the Bank continued to develop new products, innovate its operations, participate in different markets, and to provide financing under the most favorable terms possible. The Bank continued to offer customers import and export services on a global scale, working tirelessly as a major supporter of Turkish exporters in 2018.

During the year, Halkbank effectively managed its extensive correspondent bank network comprised of some 1,400 banks in 120 countries. The Bank also enriched its range of basic foreign trade products with resources, structured financing products and new financing alternatives secured from international debt and capital markets. As a result, Halkbank remained one of Turkey's most important and efficient banks in meeting customers' demand for funding. Factors underlying the Bank's success are customer trust towards Halkbank, its strong relationship management capabilities, extensive know-how, sustainable trade volumes directed to correspondent banks, ever-increasing service quality in overseas operations and customer

satisfaction arising from its diversified product portfolio.

As part of its correspondent bank relations efforts, Halkbank continuously monitors country risks and financial indicators, and performs all trading in meticulous fashion. The Bank reviewed limits on a regular basis and managed correspondent bank risks effectively. The Bank follows the geopolitical developments and global economic conditions closely.

In the coming years, Halkbank plans to deliver the best solutions that meet customer financing needs and expectations. The Bank also aims to establish new, long-term collaborations in order to develop products that make a difference in the market.

By means of bilateral foreign trade financing agreements and insurance and guarantees from Export Credit Agencies, Halkbank offered long- and medium-term funds to its customers, in collaboration with numerous correspondent banks.

In the scope of the agreement with Taiwan Eximbank, the imports from Taiwan were financed.

Halkbank was the sponsor of Bond, Loans and Sukuk Conferences organized in Dubai on April 24-25, 2018, in Bali on October 11, 2018 and in Istanbul on November 6-7, 2018 for bond investors and issuers and promoted its activities and services.

To further expand its correspondent bank network and improve future relations, Halkbank participated in SIBOS held in Sydney, Australia on October 22-25, 2018. In addition, the Bank held meetings with correspondent banks during correspondent bank and investor visits to the Middle East.

## Efficient Communication with Stakeholders and Investors

In 2018, Halkbank continued to keep all business partners, existing and potential investors in both equities and fixed income securities informed and up-to-date, in order to increase the Bank's value in the eyes of investors over the long run. The Bank made its disclosures in an efficient, consistent and reliable manner.

Halkbank met with investors, analysts and portfolio managers in individual and group meetings. The Bank also attended a large number of investor conferences and meetings in Turkey as well as overseas, especially in financial centers where international institutional investors are based.

During investor meetings, Halkbank discussed its financial and administrative structure, position within the banking industry and international finance markets, corporate strategies, and expectations for the upcoming period.

Halkbank prepared informative visual quarterly presentations related to its capital structure based on the Bank's financial results disclosed to the public, published these on the corporate website and simultaneously presented them to domestic and overseas investors via teleconferences. The Bank addressed questions related to the financial results in detail as promptly as possible. In addition, Halkbank maintained open communication channels with investors throughout the year; evaluated all questions, comments and requests conveyed to the Bank; and regularly made disclosures regarding material issues and significant developments in areas that could affect investment decisions.

Thanks to strong relationships with the foreign institutional investment community, Halkbank maintained its top position among publicly traded banks in terms of the Bank's share of international institutional investors.

## Overseas Organization

Halkbank's current overseas organization consists of one country directorate and five branches in the Turkish Republic of Northern Cyprus (TRNC), one branch in Bahrain, and liaison offices in London, Singapore and Tehran.

Halkbank conducts operations in TRNC via a country management, four-branch network located in Lefkoşa (Nicosia), Gazimağusa (Famagusta), Girne (Kyrenia) and Gönyeli and a satellite office in Paşaköy (Asia). The Bank's Northern Cyprus branches provide all banking services that are offered at Halkbank branches in Turkey. Halkbank plans to increase its market share in TRNC by expanding the existing branch network and developing a product portfolio suitable for that market.

Halkbank's Bahrain Branch, which commenced operations in 1994, is located in Bahrain, the financial center of the Gulf Region. Through the Bahrain Branch, the Bank aims to make Gulf Region funds available, both to Halkbank clients and to Turkey in general, as financing facilities; enter into strategic partnerships with the major banks in the region; fund foreign trade transactions that take place as a result of the increasing business volume between the Gulf Region and Turkey; and finance the projects planned for the region.

The London Representative Office, founded in 2014, works to establish more effective and sustainable business relations in the global finance markets; boost existing relations with current investors; and support access to business opportunities with new investors.

In order to improve cooperation with both international institutional investors and correspondent banks in the Asia-Pacific Region, in 2016, a Representative Office was inaugurated in Singapore.

53



*We are located all across the country with our many branch locations and at each point of everyday life with our digital solutions.*



Operations

# Review of operations in 2018

The total deposits of Halkbank at year-end 2018 reached TRY 248.9 billion, up 28.8% from the previous year. The demand deposits rose to TRY 52.5 with an increase of 85.2% and its share in total deposits equaled to 21.1%.

56

**DEPOSIT MANAGEMENT**

**Effective deposit management serves to broaden the funding base and ensure continuity while also allowing Halkbank to roll out innovative products to diversify client transactions.**

Halkbank has adopted a dynamic deposit management strategy based on optimization of cost, market share, liquidity and non-deposit resource facilities. The Bank aims to offer services to the mass market with deposit products developed in line with this strategy.

The Bank's deposit management strategy, which is critically important to maintain Halkbank's solid funding structure, is based on the key principles of cost, market share and liquidity. As the Bank expects deposits to remain a very important source of funding in the upcoming period, Halkbank plans to continue maintaining a customer-oriented, stable, and broad-based deposit structure.

**Solid Deposit Base**
Effective deposit management serves to broaden the funding base and ensure continuity while also allowing Halkbank to roll out innovative products to diversify client transactions. To this end, the Bank continued its Accumulating Deposit, Fixed-Interest Productive Deposit, Variable-Interest Productive Deposit Account, Flexible Term Deposit, Deposit with Mutual Fund, Convertible Safe Deposit, Convertible Term Deposit, Dowery Account, Home Deposit Account, Demand/Term Gold Deposit Account applications.

Halkbank aims to achieve savings deposit growth above the sector average as a strategic priority. During the year, the Bank sustained its robust deposit volume as well as the maturity composition of its deposits while maintaining its broad-based deposit structure.

**Total Deposits Reach TRY 248.9 Billion**
The total deposits of Halkbank at year-end 2018 reached TRY 248.9 billion, up 28.8% from the previous year. The demand deposits rose to TRY 52.5 billion with an increase of 85.2% and its share in total deposits equaled to 21.1%.

## Outperforming sector growth

Halkbank aims to achieve savings deposit growth above the sector average as a strategic priority.

In 2018, Halk Academy conducted 3,021 days of in-class training, consisting of 2,230 training sessions for Bank employees. On average, the Bank recorded a participation rate for in-class and on-the-job trainings of 18.6 person/days of training per employee during the year.

57

**HUMAN RESOURCES AND SUPPORT SERVICES**

**While focusing on technical banking issues in training activities, the Bank also prioritized personal and professional development trainings.**

Halkbank continued to deliver top quality banking services with its headquarters-based departments and an extensive branch network of domestic and overseas branches. The Bank serves customers with a total workforce of 18,781 employees. Halkbank operates 988 branch locations in Turkey (896 regular branches; 7 corporate, 36 commercial, 2 free-zone and 47 satellite branches), 29 regional offices, 1 country management office, 6 overseas branches and 3 overseas representative offices.

1,491 people joined the Halkbank Family while 561 resigned in 2018. The average job tenure of Halkbank employees stood at 10.3 years and the average age of the staff was 34.7 years. 85.6% of the employees are higher education graduates while 14.4% are secondary education graduates.

**Halk Academy**

Halkbank offers its employees ongoing training, a broad range of career opportunities and a modern work environment.

Halk Academy conducts its operations as the Bank's training brand.

In 2018, Halk Academy conducted 3,021 days of in-class training, consisting of 2,230 training sessions for the Bank's employees. Of these, 50.85% were in-house training while the remaining 49.15% were administered by external training firms/instructors. The pace of core banking training programs was intense in the first half of the year due to new recruitments and orientation and in line with the Bank's strategies, the training programs focused on technical banking topics while also administering personal and professional development modules. On average, the participation rate was 6,07 people/day of in-class and on the job trainings during the year.

Halk Academy introduced an extensive e-learning catalogue containing various contents under titles such as technical banking, Bank applications, personal and professional development, IT training and trainings and training videos under 316 titles, articles and documents to support in-class trainings in 2018. With the addition of e-learning time equal to 12.5 people/day, a training period of 18.6 people/day per employee was reached in 2018 in total.

Halk Academy manages the website content of Halkbank SME Development, the public platform of the Bank. To this end, 52 videos and 50 articles were generated for this platform in 2018.

**Career and Self-Improvement Days**

Halkbank continued to engage in active dialog with university students in 2018 with the dual objective of promoting the Bank to potential candidates for recruiting purposes and undertaking corporate social responsibility activities. As part of these efforts, the Bank participated in the Career and Self-Improvement Days held at select universities.

Operations

# Review of operations in 2018

The number of transactions at the Operations Center, performing transactions in 32 business lines, reached 21.5 million, up 18% in 2018.

58

**OPERATIONAL TRANSACTIONS AND INFORMATION TECHNOLOGIES**

**In line with its digitalization drive, Halkbank gradually enriched the transaction sets in the internet branch and mobile banking channels. The Bank also redesigned the internet branch and mobile banking interfaces to improve the customer experience.**

**Enriched customer experience**

In line with its digitalization drive, Halkbank gradually enriched the transaction sets in the Internet branch and mobile banking channels.

**Operational Transactions**

Halkbank's operational transactions are conducted with the continuous improvement approach and in line with the principles of operational productivity and quality enhancement. Operations Center was structured to offer high quality, standard, fast service with low operational risk to all branches. The number of transactions at the Operations Center, performing transactions in 32 business lines reached 21.5 million, up 18% in 2018.

In 2018, Halkbank continued to improve, simplify and centralize operations that create workload for the Bank. Data and document flows with institutions and customers, with whom information is exchanged, were transferred onto new generation digital platforms. The Bank reviewed operational risk points in business processes and conducted risk mitigation procedures via systematic checks. As part of efforts to measure the operational quality level of the branches, the Bank revised the measurement model.

**Information Technologies**

In 2018, Halkbank completed the required software processes for compliance with the IFRS-9 standard.

In line with its digitalization drive, Halkbank gradually enriched the transaction sets in the internet branch and mobile banking channels. The Bank also redesigned the internet

branch and mobile banking interfaces to improve the customer experience. In addition, the Bank renewed the ATM terminal software.

Halkbank improved the event-based action management structure in 2018. The Bank also introduced complex event processing (CEP), triggering actions due to marketing, information and sales opportunity creation in the event the possible scenarios transpire.

To send and receive documents with e-signatures, Halkbank introduced the Electronic Correspondence Platform (ECP) with public institutions as part of e-applications efforts. The Bank also established e-signature based systems integration with various public institutions.

Halkbank initiated a new program to renew its basic banking infrastructure during the reporting year.

In 2018, Halkbank engaged in work to automate corporate resource management processes. This effort aimed to revamp internal bank processes by using state-of-the-art technologies supporting mobile use.

Thanks to work initiated to determine the maturity level of all information technology services at the Bank and to improve such services, Halkbank obtained "ISO 20000 Information Technologies Service Management System" certification.



*Our ATMs are model examples
of state-of-the-art technology,
while we fund the traditional.*

# Review of operations in 2018

Halkbank continues to add value to society and life through its social responsibility projects that extend across numerous fields, including education, tourism, arts and environmental protection.

60

**CORPORATE COMMUNICATION ACTIVITIES**

**Halkbank strives to cooperate with civil society organizations and public institutions in organized initiatives and continue to undertake social responsibility projects that reflect the principles and values of the Bank's deep-rooted history.**

At Halkbank, every contribution to the economy and society are integral parts of its sustainability approach. Halkbank continues to add value to society and life through its social responsibility projects that extend across numerous fields, including education, tourism, arts and environmental protection.

In the coming period, the Bank aims to further its social responsibility efforts that embody the principles and values of its long-standing history, by working in collaboration with both non-governmental organizations and public institutions.

In 2018, Halkbank's activities in this key area included:

**Sector Analysis Meetings**
The Bank lent sponsorship support to the meetings organized in cooperation with the R.T. Ministry of Trade that conducted field research and literature review in related industries for tradesmen and artisans.

**Productive Turkey Meetings and Tradesmen Restaurant Talks**
During the year, Halkbank organized Productive Turkey Meetings, where products and services tailored for tradesmen and SME customers were explained for attendees. Tradesmen Restaurant Talks, where Bank representatives explained relevant product and service offerings, were held with 2 thousand customers in attendance. The talks included the participation of Halkbank General Manager, Osman Arslan and were organized in Bursa, Samsun and Trabzon.

**Bonds, Loans & Sukuk Dubai Conference**
The Bank sponsored the only international capital markets congress held by Global Financial Conferences, Bonds, Loans & Sukuk Dubai 2018.

**Istanbul Finance Summit**
Halkbank was the main sponsor of Istanbul Finance Summit organized for the ninth time this year with "Trade Wars and Financing of Industry" and the main theme.

**Energy Efficiency Book for SMEs**
With the cooperation of Turkishtime and Energy Efficiency Association, Halkbank sponsored the Energy Efficiency Book for SMEs. This publication was prepared to help small and medium enterprises control energy costs – one of the biggest costs of production in the industrial sector and for SMEs. The book serves as a how-to guide in boosting energy efficiency in industry and production.

**Awards Ceremony of Women Empowering Turkey**
Halkbank sponsored the awards ceremony organized by the Ministry of Energy and Natural Resources. The awards ceremony aimed to improve women's contribution to the energy and mining sectors; highlight women professionals who are successful in these areas; and create social awareness.



*While some things require talent, we believe in the plenitude of the lucky hat and what we "meet by chance."*

### Exhibition of "Finance from the Time of the Bankers of Galata until Today"

The Bank sponsored the "Finance from the Time of the Bankers of Galata until Today" exhibition, which opened on May 1, 2018. The exhibit showcased money and securities printed through the years up to today and helped promote the history of finance.

### Ahi Week Celebrations

As in previous years, Halkbank sponsored the 31st Ahi Week Celebrations organized by the R.T. General Directorate of Tradesmen and Artisans of the Ministry of Customs and Trade in Kırşehir, to uphold the "ahi" and "yaran" cultures, which are based on ethics, integrity, fraternity and philanthropy.

### Hilye-i Şerif and Prayer Beads Museum

Halkbank sponsored the construction of Hilye-i Şerif and Prayer Beads Museum, located inside Siyavuş Pasha Madrasa in the annex of Süleymaniye Mosque, founded by Istanbul Foundation for Culture and Arts.

### "Children Ask, Halkbank Delivers"

Halkbank initiated the "Children Ask, Halkbank Delivers" project to ensure that the wishes of 80 children were met in our 80th year. The children's wishes were collected on April 23rd National Sovereignty and Children's Day, by placing "Wish Coin Banks" all across İstanbul. The wishes of 80 children were fulfilled during the year.

# Review of operations in 2018

Halkbank strives to cooperate with civil society organizations and public institutions in organized initiatives and continue to undertake social responsibility projects that reflect the principles and values of the Bank's deep-rooted history.

62

CORPORATE COMMUNICATION ACTIVITIES

**We collected wishes of children with "Wishing Coin Bank" events organized at various locations of Istanbul for April 23 National Sovereignty and Children's Day and made 80 wishes of children come true.**

## Culture and arts activities

In 2018, Halkbank organized various events – such as a painting and photography contest, Turkish Folk and Classical Music chorus – as part of its culture and arts activities.

### Hundred Essential Readings – Turkish Classics
During the year, Halkbank distributed 1 thousand Turkish Classics and 1 thousand Hundred Essential Readings sets to primary school children to promote Turkish literature, encourage correct use of the Turkish language and foster a new generation of readers.

### Istanbul Youth Festival
The Bank sponsored Istanbul Youth Festival held on May 2-6, 2018. The festival brought together popular brands, non-governmental organizations, public institutions, and universities with more than 300 thousand young people. Istanbul Youth Festival included culture and arts activities, workshops, sports events, talks and concerts.

### Child Homes
Halkbank provided support to build a video system infrastructure for Child Homes, founded by the Ministry of Family, Labor and Social Services, in order to raise children who are in need of protection, while offering safer and more contemporary living spaces to these youth.

### International Clarinet Festival
Held for the seventh time this year on September 8-17, 2018, the International Clarinet Festival welcomed international artists for concerts and outdoor events under the sponsorship of Halkbank.

### Painting Contest
A painting contest was held for the children of employees of the Bank and its subsidiaries. Two-day workshop was held at Edirne Deveci Inn for 20 kids who were ranked top and laptops were given as prizes.

### Photo Contest
A photo contest was organized in order to motivate employees for culture and arts activities and to support such activities. The ninth edition of the contest was organized in 2018 and 184 employees have garnered awards at the event.

### Turkish Folk Music Chorus
The Turkish Folk Music Chorus, composed of Halkbank employees, gave a concert. Chorus rehearsals continue for future concerts.

### Turkish Classical Music Chorus
The Turkish Classical Music Chorus formed of bank employees continued their practices and gave two concerts within the year.

### "Together at Halkbank" Magazine
Internal communication magazine, published every two months to instill corporate culture and offer motivation, "Together at Halkbank" meets with its readers.



*We are in the happy moment in the frame the youth, our future, will send to our photo contest.*

**OTHER INFORMATION ON OPERATIONS**

**Total charitable contributions and donations made by Halkbank in 2018 amounted to TRY 2.7 million, while charitable contributions and donations including the consolidated subsidiaries amounted to TRY 5.3 million.**

There were no major lawsuits filed against Halkbank that can impact the Bank's financial position or operations.

There have not been any administrative or legal sanctions imposed on the members of the Bank's Board of Directors for practices in breach of applicable legal or regulatory provisions.

There have not been any administrative or legal sanctions imposed on the Bank for practices in breach of applicable legal or regulatory provisions.

Total charitable contributions and donations made by Halkbank in 2018 amounted to TRY 2.7 million, while charitable contributions and donations including the consolidated subsidiaries amounted to TRY 5.3 million.



*The Halkbank family cultivates and reinforces its close relations with its subsidiaries each day.*



Operations

# Halkbank's subsidiaries and affiliates

Halkbank provides quick and effective services to its customers, with the synergistic cooperation among its subsidiaries and affiliates.

66

## Extensive partnership portfolio

**Halkbank has an extensive partnership portfolio consisting of 25 companies.**

Halkbank has an extensive portfolio of subsidiaries and affiliates comprised of 25 companies that provide its customers with advanced banking services, as well as products and services in other areas.

In accordance with Halkbank's policy, its subsidiaries and affiliates strive to:

- Create added-value, enrich the product and service portfolio that Halkbank offers to its retail and corporate clients, and create cross-selling and supplementary product marketing and sales opportunities.
- Establish good relations with other enterprises, while expanding and continuing existing relationships.

- Increase operational efficiency and reduce service production costs.
- Ensure the delivery of high-quality services needed by the Bank's clients.

Acting in accordance with this policy, Halkbank provides quick and effective services to its customers, with the synergistic cooperation among its subsidiaries and affiliates.

**HALKBANK'S SUBSIDIARIES**



**Capital**
**TRY 280,000,000**

**Halkbank's shareholding**
**89.18%**

**Capital**
**TRY 412,000,000**

**Halkbank's shareholding**
**100%**

**Capital**
**TRY 104,000,000**

**Halkbank's shareholding**
**99.96%**

67

**Halk Sigorta A.Ş.**

The Company was founded in 1958 under the leadership of Halkbank as the first cooperative in Turkey to engage in a full array of insurance activities with the participation of the Artisans and Tradesmen Loan and Guarantee Cooperatives. The Company became a subsidiary in early 2006 when Halkbank acquired the shares held by Türkiye Halk Bankası Personnel Provident Fund.

The title of Birlik Sigorta A.Ş. was changed to "Halk Sigorta A.Ş. " at the Ordinary General Assembly Meeting on December 27, 2010. With the Resolution passed at the Ordinary General Assembly Meeting on May 2, 2018, the paid-in capital of the Company was raised by TRY 93 million, from TRY 187 million to TRY 280 million, within the registered capital ceiling.

**Halk Hayat ve Emeklilik A.Ş.**

Birlik Hayat Sigorta A.Ş. was established in 1998 in order to operate in life and personal accident insurance, coinsurance, reinsurance and retrocession businesses for individuals both in Turkey and abroad. With the purchase of the share certificates of Türkiye Halk Bankası Personnel Provident Fund by Halkbank at the beginning of 2006, the Company became a subsidiary.

Making preparations in 2009 to operate in the private pension sector, the Company acquired the operating license from the Undersecretariat of Treasury to operate in the pension branch in January 2012 and launched initiatives in this segment.

At the Company's Ordinary General Assembly Meeting held on July 26, 2017, it was decided to make a TRY 135 million capital increase by bonus issue. The Company's capital was increased from TRY 277 million to TRY 412 million and the Bank's share is 100%.

**Halk Yatırım Menkul Değerler A.Ş.**

Halk Yatırım Menkul Değerler A.Ş. was established in 1997 in order to engage in capital market operations, sell and purchase capital market instruments and to conduct stock exchange transactions. When Halkbank purchased the share certificates of Türkiye Halk Bankası Personnel Provident Fund in 2006, the Company became a subsidiary.

The share rate of Halkbank rose to 99.96% with the purchase of shares of Halk Sigorta A.Ş. and Halk Hayat ve Emeklilik A.Ş. in the capital of the Company in 2014. According to the Ordinary General Assembly Resolution dated April 20, 2018, the Company's paid-in capital increased from TRY 82 million to TRY 104 million.

As a result of the application filed by the Company due to the obligation of renewing investment firm licenses based on the abrogated Capital Markets Law No. 2499 under Capital Markets Law no. 6362, the Company was classified and authorized as "a brokerage firm with broad authority" as per CMB's resolution dated October 15, 2015.

The agency contract between Halk Yatırım Menkul Değerler A.Ş. and Halkbank was cancelled to be replaced with the "Order Transfer Intermediation Contract" signed on November 11, 2015 and approved by CMB.

Operations

# Halkbank's subsidiaries and affiliates

### HALKBANK'S SUBSIDIARIES







**Capital**
## TRY 100,000

**Halkbank's shareholding**
## 100%

**Capital**
## TRY 323,000,000

**Halkbank's shareholding**
## 99.99%

**Capital**
## TRY 96,000,000

**Halkbank's shareholding**
## 97.50%

68

**Halk Varlık Kiralama A.Ş.**
The Company was established on October 3, 2017 to issue "Lease Certificates" pursuant to the Capital Markets Law No. 6362, the Capital Markets Board's related communiqué, and the Capital Markets Board's related regulations. The Company's capital is TRY 100,000 and Halkbank's shareholding is 100%.

**Halk Finansal Kiralama A.Ş.**
Commencing operations in 1991, Halk Finansal Kiralama A.Ş. was founded to acquire movable and immovable property, machinery, vehicles and equipment through purchasing, import and other legal means; to use these economic assets in domestic and overseas leasing operations; and to conduct all kinds of leasing transactions. The Company, which was a 47.75%-owned affiliate of Halkbank, became a subsidiary after Halkbank acquired the shares of other shareholders in 2011.

Halkbank raised its stake in the Company to 99.99% in 2014, by acquiring the stakes of Halk Sigorta A.Ş. and Halk Hayat ve Emeklilik A.Ş. The Company's capital was raised to TRY 323 million with the resolution passed at the Ordinary General Assembly held on April 20, 2018.

**Halk Faktoring A.Ş.**
Halk Faktoring A.Ş. was founded on June 6, 2012 as a Halkbank subsidiary in order to provide all financing, guarantee and collection products needed in domestic and international trade transactions with a focus on trade finance and receivables-backed financing to SMEs, companies with major import or export activities, corporations with extensive supplier and dealer networks, as well as all other clients. Pursuant to the operating license granted by the Banking Regulation and Supervision Agency of Turkey, the Company began commenced operations on December 10, 2012.

Halkbank raised its stake in the Company to 97.50% in 2014, by acquiring the stakes of Halk Sigorta A.Ş. and Halk Hayat ve Emeklilik A.Ş. The Company's capital was raised to TRY 96 million with the resolution passed at the Ordinary General Assembly held on April 20, 2018.

The Company operates three branches, two in Istanbul and one in Ankara.

**HALKGYO**



**HALKBANK**
> Skopje

**Capital**
**TRY 858,000,000**

**Capital**
**TRY 26,000,000**

**Capital**
**MKD 5,181,300,000**
(Macedonian dinars)

**Halkbank's shareholding**
**71.96%**

**Halkbank's shareholding**
**100%**

**Halkbank's shareholding**
**99.16%**

### Halk Gayrimenkul Yatırım Ortaklığı A.Ş.

The Company was established under the leadership of Halkbank in 2010 to do business for the objectives and in the matters stipulated by the regulations of the Capital Markets Board of Turkey regarding the real estate investment trusts and to invest in real estate properties, real estate-backed capital market instruments, real estate projects and real estate-based rights.

Halk Gayrimenkul Yatırım Ortaklığı A.Ş. was offered to public in February 2013, all nominal share certificates equal to TRY 185.5 million offered to public were sold. 28% of the Company's share certificates started being traded at Borsa İstanbul as of February 22, 2013.

Halkbank raised its stake in the Company to 71.96% in 2014, by acquiring the stakes of Halk Sigorta A.Ş. and Halk Hayat ve Emeklilik A.Ş.

The Company's capital was raised from TRY 820 million to TRY 858 million with the Resolution passed at the Ordinary General Assembly held on April 20, 2018.

### Bileşim Alternatif Dağıtım Kanalları A.Ş

Bileşim Alternatif Dağıtım Kanalları ve Ödeme Sistemleri A.Ş. commenced operations in 1998 to carry out activities in the areas of alternative distribution channels and payment systems. With the approval of the Competition Authority, 76% shares (with R.T. Ziraat Bankası A.Ş.'s shareholding of 61%, Ziraat Finansal Kiralama A.Ş.'s shareholding of 15) belonging to Ziraat Bank Group in the capital of Bileşim Alternatif Dağıtım Kanalları ve Ödeme Sistemleri A.Ş. to be purchased, the purchase of share certificates were completed on July 22, 2013 and the Company became a 100% subsidiary of the Bank. With the resolution passed at the Ordinary General Assembly held on April 21, 2016, the Company's title was changed to "Bileşim Alternatif Dağıtım Kanalları A.Ş." The Company's capital was increased from TRY 20 million to TRY 26 million in 2018.

### Halk Banka A.D. Skopje

The majority shares of Izvozna I Kreditna Banka A.D. Skopje, established in 1993 to carry out all kinds of banking activities, were purchased from Demir-Halk Bank (Nederland) N.V. in 2011 and the Bank was included in the partnership portfolio as a subsidiary. The name was changed to Halk Banka A.D., Skopje.

The capital of Halk Banka A.D. completely took over Ziraat Banka A.D. Skopje, active in Skopje, Macedonia and with R.T. Ziraat Bankası A.Ş., as the controlling shareholder, with all its assets, liabilities, branches and personnel on October 1, 2012. As a result of this takeover, the Company's capital increased from MKD 1,884,150,000 to MKD 2,893,690,000 while Halkbank's equity stake went up from 98.12% to 98.78%. Halk Banka A.D. Skopje's capital was raised to MKD 5,181,300,000 with the resolution passed at the General Assembly Meeting held on July 2, 2018. The bank's shareholding ratio was 99.16% after the capital increase.

Halk Banka conducts its business operations with a 41-branch network – 19 branches in Skopje and 22 in other cities – and a total workforce of 529 employees.

Operations

# Halkbank's subsidiaries and affiliates

HALKBANK'S SUBSIDIARIES





| | |
|---|---|
| **Capital** | **Capital** |
| **RSD 6,260,280,000** | **TRY 26,000,000** |
| (Serbian dinars) | |
| **Halkbank's shareholding** | **Halkbank's shareholding** |
| **100%** | **74.99%** |

70

**Halkbank A.D. Beograd**

In line with the Bank's policy of increasing its presence in the Balkan region and Middle Europe, Halkbank acquired a 76.76% stake in Cacanska Bank, operating in the Cacak Region of Serbia. The bank included the acquisition target in the subsidiary portfolio as of May 27, 2015. The acquired bank was renamed Halkbank A.D.

The Bank's name was changed to Halkbank A.D. Beograd with the resolution passed at the General Assembly held on October 15, 2015 and the headquarters was moved from the province of Cacak to Belgrade, Serbia. The Bank conducts operations with 37 service points: 24 branches in 21 cities across Serbia, 9 affiliated branches, and 4 foreign exchange offices with a total workforce of 486.

With the purchase of share certificates traded on the stock exchange by Halkbank and the capital increases on February 22, 2018 and August 1, 2018, Halkbank's share ratio among all shares including privileged share certificates, reached 100%.

**Halk Portföy Yönetimi A.Ş.**

The Company was founded on June 24, 2011 to manage portfolios consisting of capital market instruments through discretionary portfolio management agreements with customers as their authorized agent and to engage in investment advisory and capital market activities pursuant to the provisions of the Capital Market Law and its related regulations.

Halkbank raised its stake in the Company to 74.99% in 2014, by acquiring the stakes of Halk Sigorta A.Ş. and Halk Hayat ve Emeklilik A.Ş.

In 2018, the paid-in capital of the Company was raised from TRY 18 million to TRY 26 million within the registered capital ceiling of TRY 50 million.

The Company was transferred to Ziraat Portföy Yönetimi A.Ş. on January 2, 2019.

**AFFILIATES**







**Capital**
**TRY 38,000,000**

**Capital**
**EUR 113,750,000**

**Capital**
**TRY 30,000,000**

**Halkbank's shareholding**
**31.47%**

**Halkbank's shareholding**
**30%**

**Halkbank's shareholding**
**18.95%**

71

### KOBİ Girişim Sermayesi Yatırım Ortaklığı A.Ş.

KOBİ Girişim Sermayesi Yatırım Ortaklığı A.Ş. was established in 1999. The purpose of the Company is to provide support for small and medium-scale enterprises that have high potential for development and are in need of funds. The intention of the Company is to contribute to their development by offering them the capital and strategic support they need to grow.

The Company was expanded to build and manage an angel investor network and to carry out portfolio management activities. Through this network, the Company intends to bring together a group of angel investors and undertake finance matching to meet core and initial capital needs.

### Demir-Halk Bank (Nederland) N.V.

Having commenced operations in 1992 and carrying out a full range of banking operations, Demir-Halk Bank (Nederland) N.V. is a company with Turkish capital, operating according to Dutch legislation. The Company was established in Rotterdam, the Netherlands to offer services particularly to Turkish companies and their partners in Western Europe.

### Bankalararası Kart Merkezi A.Ş.

The Company was established in 1990 to generate solutions for common issues related to the card payment system and to develop the rules and standards for debit and credit cards in Turkey.

Operations

# Halkbank's subsidiaries and affiliates

AFFILIATES





**Capital**
## TRY 7,425,000

**Halkbank's shareholding**
## 18.18%

**Capital**
## TRY 8,250,000

**Halkbank's shareholding**
## 16.67%

72

**Kredi Kayıt Bürosu A.Ş.**
The Company was founded in 1995 to facilitate information sharing, a prerequisite for monitoring and controlling retail loans, between financial institutions that are engaged primarily in money and capital markets and insurance business lines.

**Türk P&I Sigorta A.Ş.**
The Company was established on December 31, 2013 in accordance with Insurance Law No. 5684 to operate exclusively in the non-life insurance branch of Water Vessels Liability Insurance, with a capital of TRY 300,000. Pursuant to the Regulation on the Establishment and Operating Principles of Insurance and Reinsurance Companies, the company obtained a license to operate in the field of Water Vessels Liability Insurance on February 18, 2014.

On April 2, 2015, Halkbank acquired a 16.6667% stake in Türk P&I Sigorta A.Ş. previously held by Halk Sigorta A.Ş. As a result, Türk P&I Sigorta was transformed into an affiliate.

**OTHER PARTNERSHIPS**

**Türkiye Ürün İhtisas Borsası A.Ş.**

**Capital**
**TRY 100,000,000**

**Halkbank's shareholding**
**3%**

**Kredi Garanti Fonu A.Ş.**

**Capital**
**TRY 318,281,750**

**Halkbank's shareholding**
**1.54%**

**Mesbaş Mersin Serbest Bölge İşleticisi A.Ş.**

**Capital**
**TRY 10,804,320**

**Halkbank's shareholding**
**1.37%**

**Türkiye Cumhuriyet Merkez Bankası**

**Capital**
**TRY 25,000**

**Halkbank's shareholding**
**1.11%**

**Sberbank Magyarország Zrt. (Sberbank Macaristan)**

**Capital**
**HUF 3,727,100,000**
(Hungarian Forints)

**Halkbank's shareholding**
**1.07%**

**İstanbul Takas ve Saklama Bankası A.Ş.**

**Capital**
**TRY 600,000,000**

**Halkbank's shareholding**
**0.99%**

**Alidaş Alanya Liman İşletmeleri Denizcilik Tur. Tic. ve San. A.Ş**

**Capital**
**TRY 6,000,000**

**Halkbank's shareholding**
**0.50%**

**Borsa İstanbul A.Ş.**

**Capital**
**TRY 423,234,000**

**Halkbank's shareholding**
**0.00353%**

**Visa INC.**

**Capital**
**USD 16,900,000,000**

**Halkbank's shareholding**
**0.0017614%**

73

# Annual report
# compliance statement

### INDEPENDENT AUDITOR'S REPORT REGARDING THE BOARD OF DIRECTOR'S ANNUAL REPORT

To the General Assembly of Türkiye Halk Bankası A.Ş.

### 1) Opinion

As we have audited the full set of consolidated and unconsolidated financial statements of Türkiye Halk Bankası A.Ş. (the "Bank") and the Bank's companies that are in the scope of consolidation (the "Group") for the accounting period of 01/01/2018–12/31/2018; we have also audited the annual report pertaining to this accounting period.

In our opinion, the consolidated and standalone financial information in the Board of Director's Annual Report, and the assessments made by the Board of Directors on the Bank's and the Group's situation, with all its important aspects, are consistent with the complete set of audited consolidated and standalone financial statements and the findings we have come across during our independent audit, and they reflect the facts.

### 2) Basis for the Opinion

The independent audit we have conducted was performed in accordance with the "Regulation on Independent Audit of the Banks" published in the Official Gazette numbered 29314 dated April 2, 2015, and the Independent Audit Standards ("BDS") that is a part of the Turkish Audit Standards published by the Public Oversight, Accounting and Audit Standards Authority ("KGK"). Our responsibilities pursuant to these Standards were stipulated in detail in the section titled Independent Auditor's Responsibilities regarding the Independent Audit of the Annual Report. We hereby declare that we are independent from the Bank in accordance with the Code of Ethics for Independent Auditors ("Code of Ethics") published by KGK and with the provisions on ethics stipulated in the independent auditing laws and regulations. We have also fulfilled all other responsibilities stipulated in the Code of Ethics and effective laws and regulations. We believe that the independent audit evidence we obtained during the independent audit form a reasonable and sufficient basis for our opinion.

### 3) Our Auditor's Opinion on Complete Set of Consolidated and Standalone Financial Statements

Concerning the full set of consolidated and standalone financial statements of the Bank for the accounting period of 01/01/2018–12/31/2018, we delivered a qualified opinion, because of the issues stated in the auditor's report dated 14 February 2019, in the paragraph about the "Grounds for Qualified Opinion." Additionally, our opinion points out the continuing judicial appeal proceedings on a former Halkbank executive currently under way in the United States as a matter of interest.

### 4) Board of Director's Responsibility Regarding the Annual Report

As per the 514th and 516th Article of the Turkish Commercial Code n.6102, and the "Regulation on the Principles and Procedures Regarding the Preparation of the Annual Report by Banks" ("Regulation") the Bank management is responsible for below mentioned issues regarding the annual report:

a) Issuing an annual report within three months of the date of the balance sheet and presenting it to the general assembly of shareholders.

b) Preparing the annual report in a way to reflect the Bank's activities throughout the year and its financial position in all aspects, accurately, completely, straightforwardly, truthfully and honestly. Evaluations in the report about the financial position are based on financial statements. Additionally, the report clearly points out to the Bank's development, and the potential risks that may be faced. Evaluations of the Board of Directors on these issues are included in the report.

c) The annual report also entails the following elements:

- Major developments at the Bank that transpired after the end of the reporting year that are of particular significance,
- The Bank's research and development activities,
- Financial compensation in the form of salary, bonus or incentives; allowances; travel, accommodation and representation expenses; in-kind and cash facilities; insurances and similar guarantees,

The Board of Directors also complies with the secondary regulations set forth by the Banking Regulation and Supervision Agency, the Ministry of Trade, and the other related authorities when preparing the annual report.

### 5) Independent Auditor's Responsibility Regarding the Independent Audit of the Annual Report

Pursuant to the provisions of the Turkish Commercial Code and the Regulation, our purpose is to present an opinion on whether the consolidated and standalone financial information in the Board of Director's Annual Report, and the assessments made by the Board of Directors on the Bank's situation are consistent with the audited consolidated and standalone financial statements and the findings we have come across during our independent audit, and whether they reflect the facts; and issue a report conveying this opinion.

The independent audit that we have performed was done within the framework of the 397th Article of the Turkish Commercial Code and the "Regulation on Independent Audit of the Banks" published in the Official Gazette n.29314 dated 2nd April 2015 and in conformity with the Independent Audit Standards ("BDS"). These standards require that we comply with ethical provisions, and plan and conduct the independent audit in a way that provides a reasonable assurance on whether the consolidated and standalone financial information in the Board of Director's Annual Report, and the assessments made by the Board of Directors on the Bank's situation are consistent with the audited consolidated and standalone financial statements and the findings we have come across during our independent audit, and whether they reflect the facts.

Hasan Kılıç is the responsible auditor who conducts and finalizes this independent audit.

DRT BAĞIMSIZ DENETİM VE SERBEST MUHASEBECİ MALİ MÜŞAVİRLİK A.Ş.
Member of **DELOITTE TOUCHE TOHMATSU LIMITED**

**Hasan KILIÇ, SMMM**
Partner
Istanbul, March 8, 2019

# Board of Directors and the Supervisory Board







### Recep Süleyman ÖZDİL
*Chairman*

Mr. Özdil was born in 1961 in Istanbul and graduated from Ankara University, Faculty of Political Science, Department of Economics. Özdil started his professional career in 1984 at a private company as Inspector. Subsequently, Mr. Özdil went on to work as Specialist, Assistant Manager and Branch Manager at Albaraka Türk Özel Finans Kurumu A.Ş. between 1986 and 1993. From 1993 to 1995, he served as Financial Coordinator at a private company. Later, he worked as Deputy General Manager between 1995 and 2001 at İhlas Finans Kurumu A.Ş. and from 2001 to 2005 at Family Finans Kurumu A.Ş. From 2005 until 2011, Recep Süleyman Özdil was a Board Member and CEO at Birleşik Fon Bankası A.Ş. and Board Member at Security Deposit Insurance Fund (TMSF). Since August 28, 2015, Mr. Özdil has been serving as Chairman at Türkiye Halk Bankası A.Ş. He is also the Chairman of the Board of Directors of Halkbank A.D., Beograd.

### Himmet KARADAĞ
*Vice Chairman*

Himmet Karadağ was born in Denizli in 1974 and graduated from Antalya High School in 1991. He received his undergraduate degree from Gazi University, Faculty of Economics and Administrative Sciences, Department of Public Administration in 1995, and his MBA degree from Exeter University in 2010. Mr. Karadağ embarked on his career in 1998 in the Ministry of Finance where he worked as Between 1999 and 2002, he worked as Account Specialist, Chief Account Specialist, Group Vice President, Head of Department, Advisor to the President of the Revenue Administration, and Advisor to the Ministry of Finance from 1999 and 2012. Since 2012, he has been a Board Member on the Capital Markets Board and became the Vice Chairman of the Board on April 1, 2016. He served as Chairman of the Board of Directors and as CEO at Borsa Istanbul and at Central Securities Depository of Turkey, respectively, in 2016 and 2018. He was appointed a Board Member at Turkey Wealth Fund on January 19, 2017 and served as the General Manager and acting Chairman at the same institution between September 7, 2017 and September,12 2018. Mr. Karadağ has been serving as Vice Chairman of the Board of Directors of Türkiye Halk Bankası A.Ş. since August 12, 2018. He also teaches courses on Development and Investment Banking at Istanbul Commerce University.

### Osman ARSLAN
*Board Member and General Manager*

Osman Arslan was born in Ankara in 1971. He graduated from Middle East Technical University, Faculty of Science and Literature, Department of Statistics. He received an MBA from the same institution's Faculty of Economics and Administrative Sciences, Department of Business Administration. Mr. Arslan joined Ziraat Bank in 1995. He served in managerial positions at various private banks from 1998 to 2004. Between 2004 and 2012, Mr. Arslan served as Division Manager, Head of Department, and Deputy General Manager at Türkiye Halk Bankası A.Ş., and as General Manager of Arap Türk Bankası (now A&T Bank). In March 2012, he began serving as the Deputy General Manager of Financial Affairs at Ziraat Bank. In January 2013, he was appointed Executive Vice President for International Banking and Partnerships and in August 2014, the Executive Vice President for Information Technology Management. He served as Founding General Manager at Ziraat Participation Bank from February 2015 to June 2017. Mr. Arslan has been serving as Chairman of the Board of Directors and General Manager at Halkbank since June 8, 2017. He also serves as the Chairman of the Boards of Directors of Halk Sigorta A.Ş. and Halk Hayat ve Emeklilik A.Ş.







77

### Meltem TAYLAN AYDIN
*Board Member*

Born in Ankara in 1973, Aydın graduated from Istanbul University, Faculty of Political Science, Department of Business Administration. She completed her graduate studies on the macroeconomic performance of emerging economies and behavioral economics. In 2014, she was admitted to Harvard University's Emerging Leaders program. She is currently working toward her MBA degree at Harvard Extension School. Currently serving as an Adviser to the President and a member of the President's Economic Policies Council, Mrs. Aydın has been a Member of the Board of Directors of Halkbank since June 8, 2017.

### Mehmet Nihat ÖMEROĞLU
*Independent Board Member*

Born in Antakya in 1947, Mr. Ömeroğlu graduated from Istanbul University, Faculty of Law and was appointed as a judge in 1975. Following his long tenure as a judge, Mr. Ömeroğlu served as the Director General of Legal Division and as the Director General of Criminal Division at the Ministry of Justice between 2003 and 2005. In 2005, he was appointed a member of the Court of Cassation. He retired in 2012. In November 2012, he was elected as Turkey's first Chief Ombudsman by the Grand National Assembly of Turkey and served in this capacity for four years. Mehmet Nihat Ömeroğlu has been serving as a Member of the Board of Directors of Halkbank since June 8, 2017. He is also an Independent Member of the Board of Directors at Halk Gayrimenkul Yatırım Ortaklığı A.Ş.

### Maksut SERİM
*Board Member*

Born in Izmit in 1955, Serim graduated from Marmara University, Faculty of Theology. He received his master's degree from Atılım University, Department of Public Administration and Political Science. Mr. Serim served as Clerk, Chief, Supervisor, Deputy Manager, and Deputy General Manager at VakıfBank between 1977 and 1998. He later served as Press and Public Relations Adviser and then as Chief Adviser to the Prime Minister between 2003 and 2016. Mr. Serim currently serves as Chief Adviser to the President, and has been a Member of the Board of Directors of Halkbank since June 8, 2017.

# Board of Directors and the Supervisory Board







### Sadık TILTAK
*Independent Board Member*

He was born in Tokat in 1966. Mr. Tıltak received his Bachelor's degree in Finance from the Ankara University Faculty of Political Science. Mr. Tıltak started his professional career as Assistant Inspector at Garanti Bank in 1988, where he later worked as a Branch Manager and Manager at Head Office Units. Appointed Board Member of Türkiye Vakıflar Bankası T.A.O. on March 30, 2012, Mr. Tıltak previously served as Loan Committee Member, Corporate Governance and Appointment Committee Member, and Audit Committee Member at Türkiye Vakıflar Bankası T.A.O.; Chairman at Vakıf Finans Faktoring Hizmetleri A.Ş.; Vice Chairman at Vakıf Gayrimenkul Değerleme A.Ş., Vakıf Pazarlama ve Ticaret A.Ş., Vakıf Portföy Yönetimi A.Ş. and Board Member at Halk Hayat ve Emeklilik A.Ş. Elected as Member of the Board of Directors of Halkbank on April 1, 2014, Sadık Tıltak also served as Vice Chairman. Currently serving as Independent Board Member, Mr. Tıltak is also Vice Chairman of Halk Sigorta A.Ş.

### Sezai UÇARMAK
*Board Member*

Sezai Uçarmak was born in Ordu in 1964 and graduated from Istanbul University, Faculty of Political Sciences, Department of Public Administration. He started working at the Ministry of Customs as an Assistant Customs Inspector in 1987. He subsequently served as Customs Inspector and Chief Customs Inspector in the same institution. He taught courses on "Customs and Foreign Trade" at Istanbul University, Institute of Social Sciences between 1994 and 1998. He served as Director of Customs from 2003 to 2005. After serving as Chief Customs Inspector between 2005 and 2008, Mr. Uçarmak then served as the Head of the Board of Inspectors until 2011. He was appointed Deputy Undersecretary at the Ministry of Customs and Trade in November 2011. Uçarmak has been serving as Deputy Minister at the Ministry of Trade since January 18, 2019, and as a Board Member at Türkiye Halk Bankası A.Ş. since February 27, 2019.

### Dr. Ahmet YARIZ
*Independent Board Member*

Born in Elazığ in 1966, Ahmet Yarız graduated from Istanbul University, Faculty of Business Administration. He received his master's and PhD degrees from Marmara University, Institute of Banking and Insurance, Department of Banking. Mr. Yarız began his banking career at the Industrial Investment and Credit Bank of Turkey and has worked at various industrial enterprises and financial institutions. He served as the Board Member responsible for Risk Management and Internal Audit at T. Vakıflar Bankası T.A.O and as a Board Member at the Savings Deposit Insurance Fund. Between April 2008 and March 2016, Dr. Ahmet Yarız served as a Board Member at Türkiye Halk Bankası A.Ş. He was reelected to Türkiye Halk Bankası A.Ş. Board of Directors on August 13, 2018 and continues to serve in this capacity. He is also the Chairman of the Board of Directors of Halk Gayrimenkul Yatırım Ortaklığı A.Ş.





79

### Prof. Dr. Yılmaz ÇOLAK
*Member of the Supervisory Board*

Yılmaz Çolak was born in Giresun in 1969. He graduated from the Middle East Technical University, Department of Sociology. He received his master's degree and Ph.D. from Bilkent University, Department of Political Science and Public Relations. Between 1993 and 2010, Mr. Çolak served under the academic titles of Research Assistant, Assistant Professor and Associate Professor at Bilkent University, Kırıkkale University, and Eastern Mediterranean University, respectively. Joining the Police Academy in 2010, he was appointed the President of the Police Academy in 2014 continues to serve in that capacity. Professor Yılmaz Çolak has been serving as a Member of Halkbank's Supervisory Board since June 8, 2017.

### Faruk ÖZÇELİK
*Member of the Supervisory Board*

Faruk Özçelik was born in Konya in 1968. He is a graduate of Ankara University, Faculty of Political Science, Department of Business Administration. He holds a Master's degree in International Relations from Selçuk University, Institute of Social Sciences. He also graduated from Anadolu University, Faculty of Economics, Department of Public Administration and Department of Finance, Banking and Insurance as well as from Faculty of Law. Beginning his career as Assistant Auditor at the Republic of Turkey Prime Ministry, General Directorate of Foundations, Mr. Özçelik subsequently served as Auditor and Chief Auditor in the same institution and at the Ministry of Public Works and Settlements. He served as Deputy General Manager at the Prime Ministry, General Directorate of Personnel and Principles between 2003 and 2009, and then as the General Manager of the same institution from 2009 to 2014. He has also served as a Member of the Board of Directors of the Turkish Natural Catastrophe Insurance Pool, a Member of the Supervisory Board of the Turkish Maritime Organization (TürkiyeDenizcilik İşletmeleri A.Ş.), and a Member of the Board of Directors of the Public Administration Institute for Turkey and the Middle East (TODAIE). Currently employed as Undersecretary of Ministry of Youth and Sports, Mr. Özçelik has been serving as a Member of Halkbank's Supervisory Board since May 24, 2010.

Corporate
Governance

# Executive Management

80







**Osman ARSLAN**
*Board Member and General Manager*
Please see page 76 for Mr. Osman ARSLAN's background.

**Mehmet Akif AYDEMİR**
*Deputy General Manager*
*Loan Allocation and Management*
Born in Ankara in 1963, Mehmet Akif Aydemir is a graduate of Ankara University, Faculty of Political Science, Department of Economics, He began his career on October 20, 1986 at Pamukbank as an Assistant Inspector and went on to become an Inspector, Branch Manager and Division Manager at this bank. Mr. Aydemir was the head of the Corporate Loans Department between December 10, 2004 and March 3, 2010 and was the Assistant General Manager in charge of Corporate and Commercial Loans from March 4, 2010 to July 21, 2011. He has since been working as an Deputy General Manager responsible for Loan Allocation and Management at Halkbank, which he began on July 22, 2011.

**Mehmet Sebahattin BULUT**
*Deputy General Manager*
*Credit Policies, Monitoring and Legal Proceedings*
Mehmet Sebahattin Bulut was born in Erzurum in 1965. He graduated from Uludağ University, Faculty of Economics and Administrative Sciences, Department of Econometrics. Mr. Bulut began his professional career as Assistant Financial Analysis Specialist at T. Vakıflar Bankası T.A.O. in 1994 and later worked as Inspector as well as Manager at various levels and as Head of Department at the same bank. He served on the Boards of Directors and Supervisory Boards of various T. Vakıflar Bankası T.A.O. subsidiaries. Joining Halkbank as Deputy General Manager on July 10, 2014, Mr. Bulut has been serving as Deputy General Manager in charge of Credit Policies, Monitoring and Legal Proceedings at Halkbank since July 18, 2017.







**Mustafa ÇÖDEK**
*Deputy General Manager*
*Retail Banking*
Mustafa Çödek was born in Alucra, Giresun in 1963. He graduated from Anadolu University, Faculty of Economics and Administrative Sciences, Department of Economics in 1986. He began his professional career as an Assistant Specialist at Halkbank in 1987 and spent his entire career at the same institution serving as Assistant Inspector, Inspector, Branch Manager, Department Head, and Regional Coordinator. Mr. Çödek was Halkbank's Deputy General Manager of Consumer Banking between 2017 and 2019. He has been serving as the Deputy General Manager of Retail Banking since January 15, 2019.

**Ergin KAYA**
*Deputy General Manager*
*Banking Operations and Information Technologies*
Ergin Kaya was born in Artvin in 1970. He graduated from Ankara University, Faculty of Political Science, Department of Public Administration. He served as Assistant Inspector, Inspector, Division Director, and Department Head at Halkbank. Mr. Kaya has been serving as the Deputy General Manager of Banking Operations and Information Technology since July 18, 2017.

**Erkan KİLİMCİ**
*Deputy General Manager*
*Treasury Management and International Banking*
Erkan Kilimci was born in Istanbul in 1976. He graduated from Boğaziçi University, Faculty of Economics and Administrative Sciences, Department of Political Science and International Relations. He then completed the non-thesis master program in Accounting/Finance at Marmara University, Institute of Social Sciences. Mr. Kilimci began his professional career serving on the Board of Inspectors at Pamukbank. Later, he assumed various positions at banks and capital market institutions. Mr. Kilimci previously served as General Manager at Erste Securities İstanbul Menkul Değerler A.Ş. (2009-2013); General Director of Markets and Executive Board Member, Vice President and Member of the Money Markets Board at the Central Bank of Turkey (2013-2018); and Board Member at Türkiye Kalkınma Bankası A.Ş. (2018-2019). Mr. Kilimci has been serving as Deputy General Director of Treasury Management and International Banking since February 22, 2019.

# Executive Management

 

82

**Metin KÖSTEK**
*Deputy General Manager
Internal Systems*
Metin Köstek was born in Istanbul
in 1964. He graduated from Istanbul
University, Faculty of Economics,
Department of Economics. He
served as Assistant Specialist at
Ziraat Bankası A.Ş., and as Assistant
Inspector, Inspector, and Branch
Manager at Türkiye Emlak Bankası
A.Ş. After serving as Division Director
and Regional Coordinator at Halkbank,
Mr. Köstek has been serving as the
Deputy General Manager of Internal
Systems since July 18, 2017.

**Yusuf Duran OCAK**
*Deputy General Manager
Financial Management and Planning*
Yusuf Duran Ocak was born in Kadirli,
Osmaniye in 1966. He graduated from
Gazi University, Faculty of Economics
and Administrative Sciences,
Department of Public Finance. After
serving as Assistant Inspector,
Inspector, Deputy Head of the Board
of Inspectors, and Department
Head at Türkiye Halk Bankası A.Ş.
(Halkbank), Mr. Ocak has served as
Deputy General Manager of Financial
Management and Planning since July
18, 2017.





**Selahattin SÜLEYMANOĞLU**

*Deputy General Manager*
*Human Resources and Support*
*Management*

Selahattin Süleymanoğlu was born in Alucra, Giresun in 1962. He graduated from Gazi University, Faculty of Economics and Administrative Sciences, Department of Business Administration. He holds a Master's degree in International Relations from Selçuk University, Institute of Social Sciences. He began his career as an Assistant Inspector at Adabank A.Ş. and subsequently served as Inspector, Manager and District Manager at T. Emlak Bankası A.Ş. between 1991-2001. He joined Türkiye Halk Bankası A.Ş. in 2001 as a Branch Manager. After serving as Deputy General Manager responsible for Risk Collection and Liquidation, Risk Management and Internal Control, and Banking Operations since 2007, Mr. Süleymanoğlu has been serving as the Deputy General Manager of Human Resources and Support Management since July 18, 2017.

**Hasan TUNCAY**

*Deputy General Manager*
*Corporate and Commercial Marketing*

Hasan Tuncay was born in Ankara in 1967. He graduated from Gazi University, Faculty of Economics and Administrative Sciences, Department of Business Administration. He worked at Pamukbank T.A.Ş as Inspector and Manager. Beginning from 2004; he served as Branch Manager and Department Head at Halkbank. Mr. Tuncay has been serving as the Deputy General Manager of Corporate and Commercial Marketing since July 18, 2017.

83





*We are always behind the artisans who know and manage their business well, and we are in the fine details of their business plans.*

# Organizational chart





Board of Directors Office Services
Corporate Communications
Treasury Management and International Banking
Treasury Management
Assets-Liability Management and Economic Research
Financial Institutions and Investor Relations
International Banking and Structured Finance
Deposit Management and Marketing
Banking Operations and Information Technologies
Branch Operations
Foreign Transaction and Treasury Operations
Central Operations
Software Development
Infrastructure Operation and Management
Technological Architecture Management
Financial Management and Planning
Financial Accounting
Budget and Reporting
Associations Coordination
Tax Management and Payments
Human Resources and Support Management
Human Resources
Performance Management
Corporate Architecture
Halk Academy
Construction Expertise and Real Estate Management
Support and Purchasing Services

# Committees

### Audit Committee

Halkbank's Audit Committee was established pursuant to the Board of Directors resolution numbered 34-01 and dated October 31, 2006. Qualifications, duties and responsibilities of the Audit Committee are set forth in the Internal Directive on Governance as amended last pursuant to the Board of Directors resolution numbered 42-45 and dated May 15, 2018 and as per the provisions of the "Regulation On Banks' Internal Systems and Internal Capital Adequacy Assessment Process" published in the Official Gazette n.29057 and dated: July 11, 2014; the Audit Committee is responsible – on behalf of the Board of Directors – for overseeing the efficiency and sufficiency of the internal control, risk management and internal audit systems of the Bank, and the functioning of these systems and the accounting and reporting systems within the framework of the law and relevant regulations, and for overseeing the integrity of the information produced, making preliminary evaluation necessary for the Board of Directors to choose an independent audit firm and also, rating, assessment and support services institutions, regularly monitoring the activities of these institutions chosen by the Board of Directors, making sure that the internal audit functions of the corporations subject to consolidated audit are performed in a consolidated manner in the corporations which are defined as the parent company within the scope of the law. The Audit Committee is in charge of establishing the audit and control process which will provide assurance for the efficiency and accuracy of İSEDES. Within the scope of "Early Detection and Management of Risk" specified in the Turkish Commercial Code, the Audit Committee also carries out the duty of early "diagnosis" of the reasons that endanger the existence, development and continuity of the Bank. It counsels the Board of Directors regarding the issues of risk management and implementation of remedies for the detected risks. Carrying out the necessary tasks by means of the relevant units of the Bank in accordance with its duty, the Committee submits the situation analysis and its suggestions (if any) in a report to the Board of Directors.

### Duties of the Audit Committee

a)  On behalf of the Board of Directors, overseeing the effectiveness and adequacy of the internal control, risk management, compliance and internal audit systems of the Bank; ensuring the functioning of these systems and the accounting and reporting systems in accordance with the Law and related regulations as well as the integrity of the information generated by these systems; providing that the internal audit functions of the Bank's consolidated subsidiaries and affiliates are conducted in a consolidated framework and coordinated fashion pursuant to the regulations issued as per the Law,

b)  Establishing the channels of communication through which the employees of the internal systems units can contact the Audit Committee directly,

c)  Overseeing that the internal audit system covers the Bank's existing and planned activities as well as the risks arising from these activities, analyzing internal Bank regulations regarding internal audit that will take effect with the approval of the Board of Directors,

d)  Making recommendations to the Board of Directors regarding the election of the heads of the units covered by the internal systems and reporting directly to the Audit Committee, providing opinion when the Board of Directors considers removing these employees from their related positions,

e)  Soliciting and evaluating senior management's opinions and recommendations regarding internal systems,

f)  Ensuring the establishment of channels of communication through which irregularities and fraud within the Bank can be reported directly to the Audit Committee or to the internal audit unit or to the inspectors,

g)  Overseeing that the inspectors execute their duties independently and impartially,

h)  Analyzing internal audit plans,

i)  Making recommendations to the Board of Directors regarding the desired qualifications of personnel to be employed in the internal systems units,

j)  Supervising the measures taken by the senior management and the units reporting to the senior management in response to the matters identified in internal audit reports,

k)  Assessing the professional education levels and qualification of the managers and personnel, within the internal systems,

l)  Assessing the existence of methods, tools and implementation procedures necessary for identifying, measuring, monitoring and controlling the risks the Bank is exposed to,

m)  Meeting with the inspectors as well as the independent auditors of the independent audit companies which conduct independent audit process of the Bank within the scope of pre-determined programs and agendas at regular intervals not less than four times a year,

n) Informing the Board of Directors about the opinions and assessments of the senior management, employees performing risk management, internal control and internal audit functions, and the independent audit company regarding the practices required for the proper execution, ensuring efficiency and improvement of the tasks that are part of their duties and responsibilities,

o) Reviewing the assessments of the independent audit company with regard to the compliance of the Bank's accounting practices with the law and other related regulations, soliciting the statement of the senior management regarding the discrepancies identified,

p) Evaluating the independent audit results, annual and quarterly financial statements and their related documents, and the independent audit report in conjunction with the senior management and the independent auditors and resolving other issues that the independent auditors have reservations about,

q) Evaluating independence of the rating agencies, independent audit firms including ones that perform information systems audits, and valuation firms that the bank is contemplating signing contracts with; these companies' chairmen and board of directors members, auditors, executives and employees with respect to their activities with the Bank; and the adequacy of the resources assigned to these activities; presenting its assessments in a report to the Board of Directors; and repeating these procedures regularly during the term of the contract if the Bank resolves to procure service from these companies, not to exceed one year for valuation firms and three months for other firms.

r) Conducting a risk assessment for the support service the Bank is considering procuring, presenting the assessments to the Board of Directors in the form of a report, repeating these steps at regular intervals not less than one time a year as long as the contract is in effect should the Bank resolve to procure service from them, and supervising the adequacy of the services rendered by the support service provider,

s) Overseeing that the Bank's financial reports contain only the facts and all the information which need to be revealed and that these reports comply with the law and other related regulations; ensuring that the errors and irregularities identified are corrected,

t) Consulting with the independent auditors whether the financial reports accurately reflect the Bank's financial position, results of its activities and the Bank's cash flows and whether they are prepared in accordance with the procedures and principles stipulated in the law and other related regulations,

u) Not exceeding biannual periods, reporting the activities the Audit Committee has performed during the period and the results of such activities to the Board of Directors, including in these reports the Audit Committee's opinions on the measures that need to be taken and practices that need to be initiated within the Bank as well as other matters significant for being able to continue the Bank's operations in a safe manner,

v) Monitoring whether officers with the authority to extend credit take part in the assessment and decision-making processes for credit transactions with themselves, their spouses, children under their custody, and other real persons and entities that form a risk group with these individuals, and establishing the channels of communication that will enable these matters to be transmitted to the Committee,

w) Collecting information and documentation from all units of the bank, contracted support service providers, and independent audit firms; procuring consulting services from experts in their respective fields subject to approval by the Board of Directors to be paid for by the Bank,

x) Within the scope of "Early Detection and Management of Risk" stipulated in the Turkish Commercial Code, carrying out the duty of early "diagnosis" of the factors that may endanger the existence, development and continuity of the Bank; making recommendations to the Board of Directors regarding the issues of implementation of mitigations and remedies for the detected risks and risk management; undertaking the necessary tasks by means of the related units of the Bank in accordance with its duty and submitting the status evaluation and its suggestions, if any, in a report to the Board of Directors.

y) Establishing the requisite audit and control process that will provide assurance for the adequacy and reliability of the Internal Capital Adequacy Assessment Process (İSEDES),

z) Ensuring that the Bank's obligations and responsibilities pursuant to Law no. 5549 on Prevention of Laundering of Proceeds of Crime, Regulation related to Law no. 5549, and other related legislation are fulfilled and the entire compliance program is executed adequately and effectively.

# Committees

The Audit Committee convened 12 times during 2018; during these meetings, the potential risks of the Bank, stress tests, scenario analyses, and risk management policies and implementation procedures were discussed. The Members of the Committee attended the meetings regularly.

| Members of the Audit Committee | Position | Primary Position |
|---|---|---|
| Sadık TİLTAK | Chairman | Independent Board Member |
| Dr. Ahmet YARIZ | Member | Independent Board Member |

### Operational Risk Working Committee

This Committee is formed for the purpose of identifying the Bank's transactions that create operational losses and preventing operational losses. The Operational Risk Working Committee meets once a month on a regular basis.

### Duties of the Operational Risk Working Committee

a) Establishing the procedures for creating the database required to measure the Bank's operational risks in coordination with the related units,
b) Undertaking the technical and administrative efforts required to build and improve a database of the operational losses incurred in the previous periods,
c) Performing all functions regarding tracking, monitoring and preventing all operational risks incurred by the Bank,
d) Performing all duties that may arise due to developments regarding operational risks in the banking legislation,
e) Documenting in writing the resolutions passed in the Operational Risk Working Committee in official meeting minutes and forwarding them to the manager of the related business segment for information purposes and/or to be acted upon.

The Operational Risk Working Committee convened 12 times during 2018. At these meetings, decisions were made regarding the identification of operations that cause operational losses and the prevention of operational losses.

| Members of Operational Risk Working Committee | Position | Primary Position |
|---|---|---|
| Erdem ÖZDEMİR | Chairman | Head of Risk Management Department |
| Erol ÇELİK (acting) | Member | Head of Internal Control Department |
| Süleyman Baran KOYUNCU (acting) | Member | Head of Branch Operations Department |
| Osman KARAARSLAN (acting) | Member | Head of Foreign Transactions and Treasury Operations Department |
| İbrahim Okan ÇAĞLAR | Member | Head of Budget and Reporting Department |
| Ahmet Cemal EREN (acting) | Member | Head of Tax Management and Payments Department |
| Kamil Enis TUNA | Member | Head of Digital Banking and Payment Systems Department |
| Olcay ATLIOĞLU | Member | Head of Technological Architecture Management Department |
| Abdullah GÜRHAN | Member | Deputy Head of the Board of Inspectors |
| Ethem ARSLANHAN | Member | Department Director of the Head of Human Resources Ethics Applications and Discipline |

### Credit Committee

Operating within the authority delegated to it by the Board of Directors, the Credit Committee makes decisions related to new loan allocations and on loan restructuring matters such as maturity extension, increase, change in covenant, and lowering the interest rate for loans. The Committee sets the mandatory rules and principles governing the Bank's credit decisions. Established to perform the credit-related duties assigned by the Board of Directors, the Credit Committee consists of the Bank's General Manager and a minimum of two members elected from among the members of the Board of Directors who possess all of the qualifications required of a General Manager except for the tenure requirement. Two associate members, who also possess all of the qualifications required of a General Manager except for the tenure requirement, are elected from among the members of the Board of Directors to replace any members of the Credit Committee who are unable to attend a meeting.

An affirmative vote of at least three-quarters of the members of the Board of Directors is required to elect the members and associate members of the Credit Committee. The General Manager serves as the Chairman of the Credit Committee. In the absence of the General Manager, a permanent member presides over the Credit Committee. The Chairman of the Credit Committee is responsible for the coordination of the effective and healthy functioning of the Credit Committee's activities.

**Duties and Authorities of the Credit Committee**
a)  Enforcing the policies approved by the Board of Directors related to the Bank's lending policy, size of its placement portfolio, and its breakdown by sector, region and loan type,
b)  Making recommendations to the Board of Directors to determine the procedures and principles pertaining to the Bank's lending policies and its lending activities on the basis of the portfolio and real/legal persons,
c)  Ensuring that the loan portfolio is managed in accordance with generally accepted credit risk management principles,
d)  Delegating some of its duties and authorities as needed provided that the limit and scope are expressly set out; however, the Committee may not delegate its authority with regard to open credit transactions, except for retail loans, and it shall oversee and supervise the actions of the bodies to which it delegated its authority,
e)  Carrying out the authorities and duties delegated by the Board of Directors.

The Credit Committee convened 49 times and passed 938 decisions in 2018. The members of the Committee attended the meetings regularly.

| Members of the Credit Committee | Position | Primary Position |
|---|---|---|
| Osman ARSLAN | Chairman | Board Member and General Manager |
| Sadık TILTAK | Member | Independent Board Member |
| Dr. Ahmet YARIZ | Member | Independent Board Member |

**Asset and Liability Committee (ALCO)**
The Committee was formed to set the policies regarding the management of the Bank's assets and liabilities and the movement of funds within that scope, and to take and implement the decisions regarding the management of the Bank's balance sheet to be executed by the related units.

Duties of the Asset and Liability Committee is deliberating and evaluating the financial structure, portfolio, budget, loan and deposit interest rates of the Bank; developments in the money and capital markets; and the developments taking place in the Bank itself and in other banks.

ALCO meets regularly once a week, but at minimum once a month, on the date and at the place determined by the Chairman of the Committee. ALCO meetings begin with the discussion of the agenda items put together by the Committee Chairman. Upon invitation by the Committee, Deputy General Managers and other officials may attend these meetings to obtain information and/or offer opinions. The decisions and practices adopted in previous meetings are evaluated at these meetings, after which the decisions to be made and the practices to be adopted are identified. The decisions made and practices to be adopted are submitted to the General Manager for approval to be transmitted to the related Deputy General Manager.

# Committees

The Asset and Liability Committee convened 43 times in 2018. The members of the Committee attended the meetings regularly.

| Members of Asset and Liability Committee | Position | Primary Position |
|---|---|---|
| Osman ARSLAN | Chairman | Board Member and General Manager |
| Hasan TUNCAY | Member | Deputy General Manager of Corporate and Commercial Marketing |
| Mehmet Akif AYDEMİR | Member | Deputy General Manager of Loan Allocation and Management |
| Mustafa ÇÖDEK | Member | Deputy General Manager of Retail Banking |
| Mehmet Sebahattin BULUT | Member | Deputy General Manager of Credit Policies, Monitoring and Legal Proceedings |
| Erkan KİLİMCİ | Member | Deputy General Manager of Treasury Management and International Banking |
| Selahattin SÜLEYMANOĞLU | Member | Deputy General Manager of Human Resources and Support Management |
| Yusuf Duran OCAK | Member | Deputy General Manager of Financial Management and Planning |
| Ergin KAYA | Member | Deputy General Manager of Banking Operations and Information Technologies |
| Metin KÖSTEK | Member | Deputy General Manager of Internal Systems |

## Corporate Governance Committee

The Corporate Governance Committee oversees the Bank's compliance with the Corporate Governance Principles, identifies conflicts of interest that may arise in this matter, and undertakes improvement efforts. The Chairman of the Corporate Governance Committee is appointed by the Board of Directors from among its independent and non-executive members. The date and location of the Corporate Governance Committee meetings are determined by the Committee Chairman. Upon invitation by the Committee Chairman, other officials may attend these meetings to obtain information and/or offer opinions.

Duties of the Corporate Governance Committee oversees the Bank's compliance with corporate governance principles, carrying out activities to make improvements in this area and presenting opinions to the Board of Directors in accordance with the "Regulation on the Corporate Governance Principles for Banks" published by the Banking Regulation and Supervision Agency and the "Corporate Governance Principles" published by the Capital Markets Board. It also oversees the activities of the Investor Relations Department. The Corporate Governance Committee also fulfills the functions of the Nomination Committee as outlined in the Corporate Governance Communiqué.

The Corporate Governance Committee convened 5 times during 2018.

| Members of the Corporate Governance Committee | Position | Primary Position |
|---|---|---|
| Mehmet Nihat ÖMEROĞLU | Chairman | Independent Board Member |
| Sezai UÇARMAK | Member | Board Member |
| Yusuf Duran OCAK | Member | Deputy General Manager of Financial Management and Planning |
| Erkan KİLİMCİ | Member | Deputy General Manager of Treasury Management and International Banking |
| Selahattin SÜLEYMANOĞLU | Member | Deputy General Manager of Human Resources and Support Management |
| Olcay DOĞAN | Member | Head of Human Resources Department |
| Osman BEKTAŞ | Member | Head of Financial Accounting Department |

## Compensation Committee

The Compensation Committee was established pursuant to the Board of Directors Resolution No. 41-32 dated December 27, 2011 for the purpose of supervising and overseeing the Bank's compensation policies on behalf of the Board of Directors. The Committee is comprised of at least two non-executive Members of the Board of Directors.

The Compensation Committee convened once during 2018. The Members of the Committee attended the meeting.

| Members of the Compensation Committee | Position | Primary Position |
|---|---|---|
| Dr. Ahmet YARIZ | Chairman | Independent Board Member |
| Meltem TAYLAN AYDIN | Member | Board Member |

### Sustainability Committee

Sustainability Committee was established with the Board of Directors decision dated April 16, 2015, in order to coordinate the sustainability activities of the Bank.

The Committee started its activities, under the Board of Directors, with the aim of increasing the Bank's strength to create long term value, and adapting economic, environmental and social factors together with the Corporate Governance Principles into the activities and decision mechanisms of the Bank.

A deeply rooted player in the Turkish banking industry, Halkbank is a corporation that translates its sustainability approach into its business processes. Considering the fate of future generations and contributing to sustainable development are integral parts of the Bank's policies.

After issuing its Sustainability Report for 2017, the Bank also participated in the Carbon Disclosure Project (CDP) – Climate Change and Water Program in 2018. The aim was to combat climate change-related problems and the depletion of water resources to contribute to the creation of a habitable world.

Halkbank contributed to the Sustainability in Banking Sector questionnaire administered by BRSA in 2018.

Having adapted the Corporate Governance Principles to all its activities and decision-making mechanisms, the Bank figured among those major corporations, which, in the November 2018 – October 2019 period, were included in the BIST Sustainability Index. The index features companies that demonstrate a superior corporate sustainability performance.

In 2018, Halkbank was among the companies included in the "FTSE4Good Emerging Markets Index" created by FTSE, an independent organization owned jointly by the London Stock Exchange and Financial Times.

Halkbank has been calculating its carbon footprint since 2013 and devising mitigation strategies. Aiming to minimize the environmental impact of its operations and with a view toward reducing its energy consumption by using efficiently and establishing a standard structure, the Bank integrated the ISO 14001:2015 Environment Management System and ISO 50001:2011 Energy Management System into its structure and working processes and established "Integrated Management System" in 2016. It established environment and energy procedures for internal control, targets and applications; completed the audit process and was certified. Within 2017, it expanded the scope of Integrated Management System to 130 branches and certified these. It added 563 service buildings in 2018, expanding the scope of the application.

Halkbank became the first ISO 50001-certified Turkish bank.

Supporting its financial operations with environmental and social projects, Halkbank conducts its business activities within the scope of sustainability, environment and energy policies.

# Committees

The duties and authorities of the Sustainability Committee are as follows:

The Committee pursues the "Sustainability Policy" determined by the Board of Directors and ensures that the Policy is implemented. The Committee coordinates the Bank's sustainability activities and evaluates the economic, environmental and social impacts of its activities. Study groups are established in relevant units for sustainability, and if necessary, technical assistance is received from outside the Bank. Within the scope of sustainability, the Committee makes necessary recommendations in order to decrease the potential negative impacts of the Bank's activities, and determines the procedures and principles regarding the energy management of the Bank. The Committee analyzes the results of the emission calculation based on the Bank's energy and water consumption figures and waste data, and shares the results with and makes recommendations to the related units within the Bank, and if necessary, reports to the public disclosure platforms like CDP (Carbon Disclosure Project). In situations regarding sustainability, whether legally required or not, the Committee prepares the appropriate infrastructure for the Bank, and takes necessary action in order to ensure that the Bank, as a publicly traded bank on Borsa İstanbul, is continuously listed in the BIST Sustainability Index, and coordinates the internal regulations of the Bank for this purpose. Committee advises the Board of Directors regarding the activities and deficiencies within the Bank in the field of sustainability.

The Committee convened 5 times in 2018.

| Members of Sustainability Committee | Position | Primary Position |
|---|---|---|
| Sadık TILTAK | Chairman | Independent Board Member |
| Mehmet Nihat ÖMEROĞLU | Vice Chairman | Independent Board Member |
| Mehmet Sebahattin BULUT | Member | Deputy General Manager of Credit Policies, Monitoring and Legal Proceedings |
| Selahattin SÜLEYMANOĞLU | Member | Deputy General Manager of Human Resources and Support Management |
| Yusuf Duran OCAK | Member | Deputy General Manager of Financial Management and Planning |
| Ergin KAYA | Member | Deputy General Manager of Banking Operations and Information Technologies |
| Metin KÖSTEK | Member | Deputy General Manager of Internal Systems |
| Özgür BOZKURT | Member | Head of Credit Policies and Practices Department |
| Onur BİLGİN | Member | Head of International Banking and Structured Finance Department |
| Burak MÜEZZİNOĞLU | Member | Head of Financial Institutions and Investor Relations Department |
| Süleyman Baran KOYUNCU (acting) | Member | Head of Branch Operations Department |
| Yalçın KAYA | Member | Head of Corporate Communications Department |
| Yavuz Selim GÖMLEKSİZ | Member | Head of Infrastructure Operation and Management Department |
| Olcay DOĞAN | Member | Head of Human Resources Department |
| İbrahim Okan ÇAĞLAR | Member | Head of Budget and Reporting Department |
| Erdem ÖZDEMİR | Member | Head of Risk Management Department |
| Mehmet TANRIVERDİ (acting) | Member | Head of Support and Purchasing Services Department |

## Board of Directors

The Bank is governed and represented by the Board of Directors in accordance with the Turkish Commercial Code, Banking Legislation, Capital Market Law, other related laws and regulations, and the Bank's Articles of Association.

The Board of Directors has the ultimate oversight authority over whether individuals with managerial duties comply with the laws, the Bank's Articles of Association, internal by laws, and the written instructions of the Board of Directors.

The Board of Directors is comprised of nine (9) members. The members of the Board of Directors are elected by the General Assembly of Shareholders.

At its first meeting following the swearing-in ceremony, the Board of Directors appoints one of its members as the Chairman of the Board of Directors and one as the Vice Chairman. The Chairman presides over the Board of Directors. When the Chairman is not present, the Vice Chairman presides over the Board of Directors.

The Independent Members who will serve on the Board of Directors are determined in accordance with the provisions of the Capital Market Law and Banking Legislation.

The Board of Directors convenes at the request of the Chairman of the Board of Directors or the Vice Chairman or a Board Member. The Board is obligated to convene at least once a month.

As a rule, the Board of Directors meetings are held in the province where the Head Office of the Bank is located. However, it is possible to have the meetings elsewhere if a simple majority of all members agree to do so.

Board of Directors meetings can be conducted in a physical and/or an electronic environment. As per Article numbered 1,527 of the Turkish Commercial Code, those who have the right to attend the Bank's Board of Directors meetings may choose to do so electronically. Pursuant to the provisions of the "Communiqué on Board Meetings at Corporations Other Than Joint Stock Company General Assembly Meetings to be Held in an Electronic Environment," the Bank may establish an electronic meeting system that permits the right holders to attend these meetings and to vote in an electronic environment or it may opt to procure the service from systems that are created for this function. The Bank shall ensure that stakeholders will be able to exercise their rights as stipulated in the relevant laws, rules and regulations under the provisions of the Communiqué at the meetings either through the system established in accordance with the relevant provision of the Articles of Association or through an externally procured system.

The agenda of the Board of Directors is set by the Chairman or Vice Chairman calling the meeting at least 24 hours prior to the meeting and it is delivered to the members along with the meeting invitation by the Board of Directors Secretariat Services Department. In the event of an emergency, items may be added to the agenda upon the request of the Chairman of the Board of Directors; Members of the Board of Directors may also make a motion on the issues that require a Board resolution to be passed.

The motions that are part of the Board of Directors meeting agenda, as well as all related attachments, shall be transmitted to the Board of Directors Secretariat Services Department by the member making the motion up to the time when the agenda is finalized. The motions that will be taken up as part of the Board of Directors agenda are presented to the Chairman, Vice Chairman and members of the Board of Directors as well as to the General Manager by the Board of Directors Secretariat Services Department.

If the subject of an agenda item is proposed by the Chairman, Vice Chairman and/or a Member of the Board of Directors, the subject is converted into a motion by the Board of Directors Secretariat Services Department, signed by the member(s) of the Board of Directors making the motion and presented to the Board of Directors.

A motion that falls within the authority of the Credit Committee but cannot be resolved by the Committee with an unanimous vote is presented to the Board of Directors with all related attachments via the Board of Directors Secretariat Services Department.

Unless a member requests a deliberation, Board of Directors resolutions can also be passed by obtaining the written approval of a simple majority of the full membership of the Board of Directors for a motion made by a member, provided that all members of the Board of Directors were notified of the motion.

The Board of Directors convened 50 times and passed 977 resolutions in 2018.

# Executives of the internal systems units

**Chairman of Board of Inspectors Department: Ali CEBECİ**

| Tenure in Current Position | 1 month |
|---|---|
| Professional Experience and Position | 22 years 10 months/T. Halk Bankası A.Ş. Head of Department |
| Education | Local Bachelor's Degree |

**Head of Internal Control Department: Erol ÇELİK (acting)**

| Tenure in Current Position | 1 month |
|---|---|
| Professional Experience and Position | 21 years 7 months/T. Halk Bankası A.Ş. Director |
| Education | Local Bachelor's Degree |

**Head of Risk Management Department: Erdem ÖZDEMİR**

| Tenure in Current Position | 4 years 4 months |
|---|---|
| Professional Experience and Position | 18 years 10 months/T. Halk Bankası A.Ş. Head of Department |
| Education | Local Bachelor's Degree |

**Head of Compliance Department: Elvan ÖZTABAK**

| Tenure in Current Position | 1 years |
|---|---|
| Professional Experience and Position | 25 years 5 months/T. Halk Bankası A.Ş. Head of Department |
| Education | Local Bachelor's Degree |

# Türkiye Halk Bankası A.Ş.
# Report of the Board of Directors

As a long-established bank in the sector, Halkbank has provided full support to the real economy and, in 2018, continued to offer high-quality products and services to the customers by drawing upon its 80 years of experience, risk management activities and quick response to market conditions. In this context, the Bank not only increased its service diversity in retail banking through its credit card brand Paraf, but also contributed to the national economy by actively supporting SMEs and tradespeople, in particular, with funds obtained from the capital market instruments it has issued and its widespread deposit base.

In 2018, Halkbank increased its assets to TRY 378.4 billion from TRY 305.4 billion with a 23.9% year-on-year increase. The Bank also ranked third in the sector.

By the end of 2018, the Bank directed a large part of its funding resources to loans, with loans comprising a 66.2% share on its balance sheet. Its commercial loans, including the SME loans, rose to TRY 205.8 billion and its retail loans to TRY 44.7 billion. The Bank ranked third in cash loans within the sector. In 2018, cash and non-cash loan volumes increased to TRY 333.6 billion from TRY 260.7 billion, up 28% year-on-year.

In 2018, the size of its securities portfolio also rose by 52.5% year-on-year to TRY 74.6 billion. The portfolio's share in the balance sheet amounted to 19.7%.

In 2018, the Bank issued subordinated bonds of TRY 4.9 billion, and mortgage-backed securities of TRY 1 billion. Furthermore, Halkbank issued bonds with a par value of TRY 11.2 billion to qualified investors without making any public offering.

Halkbank's total deposit base grew by 28.8% year-on-year to TRY 248.9 billion from TRY 193.2 billion. In addition, demand deposit volume rose by 85.2% year-on-year to TRY 52.5 billion.

In 2018, the Bank's capital adequacy ratio, average return on equity, and average return on assets were 13.8%, 9.3%, and 0.7%, respectively.

Halkbank posted a TRY 2.5 billion year-end profit and maintained its sustainable profitability in 2018.

With 28 new branches opening in 2018, Halkbank expanded its branch network to 988 domestic branches and ended the year with 18,781 employees.

We would like to thank our employees. Their efforts and contributions have enabled Halkbank to maintain its sustained growth in 2018 and contributed to our profitable and productive year. We hereby submit the Reports of the Board of Directors' and Auditors', as well as financial statements for the year 2018, to our esteemed shareholders and their representatives for their consideration.

Yours faithfully,

**Osman ARSLAN**
Board Member
General Manager

**R.Süleyman ÖZDİL**
Chairman

97

# Human resources practices

The performance management system that is used actively at the Bank allows Halkbank to link corporate performance to individual performance and to measure it at the individual level.

**Recruitment**

Taking into account the developments in the sector, developments that affect recruitment, qualitative changes in human resources, and budget opportunities, the Human Resources Department is responsible for planning how and from which resources, internal or external, the Bank's workforce needs will be procured for the coming year. Candidates to be hired are expected to possess the following general qualifications, although special qualifications may be sought depending on the position for which a candidate applies.

- Being a Turkish citizen or possessing a work permit obtained from the official bodies in accordance with Law No. 4817 on Work Permits for Foreign Nationals,
- Not being devoid of public rights,
- Not having any compulsory service obligation to any company or organization,
- Being at least 18 years of age as of the date of the examination,
- Being no more than 30 years of age at the time of the commencement of employment for the positions of Assistant Inspector, Assistant Specialist, Service Officer and subordinate titles (this age limit may be changed upon approval of the Board of Directors for special positions),
- Excluding negligent offenses and suspended convictions apart from the offenses listed below, not having been sentenced with heavy imprisonment or imprisonment for more than six months or even if they have been pardoned, in relation to the following offenses: crimes against the state, infamous or disgraceful offenses such as embezzlement, peculation, extortion, bribery, theft, fraud, forgery, abuse of faith, fraudulent bankruptcy or smuggling except for employment or consumption smuggling, rigging of official tenders or auctions, money laundering or disclosing state secrets,
- Not having been banned from working at banks in accordance with the Banking Law,
- Having completed or deferred military service as of the date of the examination or to be exempt from such military service obligation,
- Except for those who will be employed within the scope of the requirement set out by the Labor Law on the mandatory employment of disabled persons, being in good health as required by the position of employment and not having any mental or physical disabilities that may prevent the individual from doing permanent work in any part of Turkey,
- For Assistant Specialist and Service Officer positions, having graduated from a four-year undergraduate program offered by a university or academy or being a graduate of an equivalent accredited school overseas; for lower-rank positions, being a high school graduate or a graduate of a high-school equivalent institution,
- Possessing the basic qualifications stipulated in the related article of the Banking Law.

**Job Applications**

Vacant positions at the Bank are announced via press and social media channels as well as on Halkbank's website. These announcements clearly state the relevant information about the examinations and those who pass the examination are interviewed and/or subjected to assessment center practices in order to determine whether they possess the knowledge and experience required by the position.

**Promotion**

There are two types of promotion at Halkbank: promotion in title and/or promotion in position. The minimum requirements to be met by the employees to be promoted to a higher title and/or position from their current title and/or position are as follows: The availability of a vacant title and/or position to which the employee will be promoted, to have completed the minimum term of office in the current title and/or position, if applicable, to have achieved the necessary level of success at the end of the performance review, to hold the minimum education level and competencies required by the position and/or title to which the employee will be promoted, to have successfully completed the courses and/or seminars to which the employee will attend/attended in relation to the title and/or position to which the employee will be promoted, not to have received a title/position demotion in accordance with a Disciplinary Board decision within the two years prior to the promotion exam/promotion evaluation.

**Performance Management**

The performance management system that is used actively at the Bank allows Halkbank to link corporate performance to individual performance and to measure it at the individual level. Performance management is administered concurrently in two main avenues: numerical rating and competency evaluation. The performance evaluation results are used actively in the bonus system, career and training planning.

# Transactions with the risk group

The details and related notes of the transactions the Bank carried out with its risk group in 2018 are provided in Footnote VII of Section Five of the Non-Consolidated Independent Auditor's Report.

# Information on support services providers

Under the "Regulation on Banks' Procurement of Support Services," Halkbank procured the following support services provided by the companies listed below:

- IBM Global Services İş ve Teknoloji Hizmetleri ve Tic. Ltd. Şti.: Business continuity and emergency services,
- Veripark Yazılım A.Ş.: Software development and maintenance services for internet and telephone banking activities,
- Asseco SEE Teknoloji A.Ş.: Call Center project software development and maintenance services,
- GMG Bilgi Teknolojileri Ltd. Şti.: Legal monitoring system software development and maintenance services,
- Bilgi Birikim Sistemleri Elektronik ve Bilgisayar Endüstrisi Müh. Hiz. San. Tic. Ltd. Şti.: License purchase, maintenance and support services for the Identity Management System Product,
- Signum Teknoloji Tanıtım ve Eğitim Ltd. Şti.: Request and SLA management services,
- Yavuz Koruma ve Özel Güvenlik Hizmetleri Tic. Ltd. Şti.: Outsourcing security staff required in the Bank's various units,
- Banksoft Bilişim Bilgisayar Hizmetleri Ltd. Şti.: Credit card, debit card and member business information systems software service,
- Bileşim Alternatif Dağıtım Kanalları A.Ş.: Payment card systems and Alternative Distribution Channels operations service,
- KRM Yönetim Danışmanlık A.Ş.: Call Center and Operations Center staffing service,
- Global Bilgi Pazarlama Danışmanlık ve Çağrı Servis Hizmetleri A.Ş.: Call Center and marketing operations-related outbound calling service,
- TMOB Bilişim Yazılım Teknoloji Sistemleri A.Ş.: Software development and maintenance services within the scope of the Mobile Banking Project,
- Intellect Design Arena Fz Llc.: Software development and maintenance services for the Collection Management System,
- Hobim Digital Elektronik Hizmetleri A.Ş.: The service received for protecting, storing and destroying the Bank's physical archive
- İstanbul Altın Rafinerisi A.Ş. (Istanbul Gold Refinery): Physical gold appraisal service,
- ISIS E Dönüşüm Teknolojileri San. Tic. Ltd. Şti.: Software development and maintenance services for e-invoice special integration function,
- FU Gayrimenkul Yatırım Danışmanlık A.Ş., Pusula Girişim Gayrimenkul Yatırım ve Danışmanlık Hizmetleri A.Ş., İpoteka Gayrimenkul Yatırım Danışmanlık A.Ş., Tagar Tapu Garanti Hizmetleri A.Ş., Avi Gayrimenkul Yatırım Değerleme ve Danışmanlık A.Ş. and BBS Danışmanlık Gayrimenkul ve Eğitim A.Ş.: Mortgage establishment services,
- Etisan Proje Bilgi ve Yazılım Teknolojileri San. Tic. A.Ş.: Prepaid card/access card services at universities, governmental/private entities and institutions,
- Güzel Sanatlar Çek Basım Ltd. Şti.: Check printing services.

# Profit distribution policy

During its dividend distribution processes, the Bank complies with the Turkish Commercial Code, Banking Law, Capital Market Law, other applicable legislation and its Articles of Association.

The profit distribution policy is laid out by the Board of Directors and later submitted for approval to the General Assembly, before being disclosed to the public and issued on the corporate website.

The Bank shall distribute at least 5% of its distributable net profit for the period to shareholders in the form of cash and/ or bonus shares. The profit share to be given to those individuals other than the shareholders is disclosed in the Board of Directors' profit distribution proposal.

The Board of Directors determines the most appropriate profit distribution policy by taking into consideration its capital adequacy ratio, equity capital, lending plans, market developments, and investor requests. The Bank drafts its profit distribution proposal in accordance with the profit distribution policy and in line with the provisions of the Articles of Association and subsequently presents this proposal to the General Assembly for approval.

The profit distribution date is set by the General Assembly upon the recommendation of the Board of Directors. The General Assembly may accept the date recommended by the Board of Directors or set another date within the legal deadline.

The Bank does not pay any dividend advance.

# Türkiye Halk Bankası A.Ş.
# Report of the Supervisory Board

102

The Board of Auditors has determined the following points upon review of the activities of the Bank for 2018.

- As of the end of 2018, total assets of the banking sector increased by 18.7% year-on-year to TRY 3.867.135 million from TRY 3.257.842 million. Total portfolio of securities rose by 19% to TRY 477.873 million, while total deposits grew by 19.6% year-on-year to TRY 2.148.410 million from TRY 1.796.536 million. Cash loans rose to TRY 2.394.740 million from TRY 2.098.246 million, up 14.1% year-on-year. The non-performing loans/total cash loans ratio amounted to 3.88%.

- With such sector developments in the backdrop, by the end of 2018, the Bank's total assets soared to TRY 378.422 million by increasing 23.9% year-on-year. Cash loans went up by 23.7%, reaching TRY 246.447 million. The Bank's SME loans, aimed at financing the driving force behind our country's growth, rose to TRY 97.153 million from TRY 75.913 million, up 28% year-on-year. The Bank also sustained the lead in the sector with 15.9% market share in the SME loans in 2018. Artisan loans rose by 31.1% year-on-year to TRY 31.124 million, while total portfolio of securities grew by 47.7% to TRY 66.687 million. Additionally, total deposits increased by 28.5% to TRY 246.893 million. The Bank's ratio of non-performing loans/total cash loans amounted to 3.20%.

- In 2018, the Bank issued bonds with a total nominal value of TRY 11.2 billion, and subordinated bonds of TRY 4.9 billion, and mortgage-backed securities of TRY 1 billion.

- As a historical mission, the Bank grants loans to small- and medium-sized enterprises, artisans and tradespeople, as well as corporate, commercial and retail customers. Accordingly, as of year-end 2018, the ratio of cash loans/total assets, an indicator of asset quality, amounted to 65.1% (sector average: 61.9%), while the ratio of loans/deposits reached 99.8% (sector average: 111.5%).

- The Bank's authorized capital is TRY 7,500 million while its paid-in capital is TRY 1,250 million. Furthermore, the Bank's shareholder's equity rose by 14.4% year-on-year to TRY 29,021 million from TRY 25,377 million.

- The Bank's net profit for the period amounted to TRY 2,522 million at the end of 2018.

- Total number of credit cards issued increased to 4.3 million, total number of POS devices installed to 315 thousand, and the number of member merchants who signed on to 242 thousand.

- All the books and records that the Bank is required to keep as per applicable regulations are kept in conformity with the legal requirements. All records and certifying documents are duly maintained and the accounting and reporting systems are managed duly and efficiently.

- The Board of Directors' resolutions with respect to the management of the Bank are duly recorded the board of directors' minute book and are duly maintained.

- The Bank's internal control, risk management, and internal auditing systems are managed duly and effectively based on the findings of audits performed both at the head office and on site.

- The Bank's growth continued thanks to the opening of 28 new branches in 2018, increasing the total number of branches to 994. It currently operates with 988 domestic branches and 6 foreign branches: 5 in the Turkish Republic of Northern Cyprus and 1 in Bahrain. Furthermore, the Bank has representative offices in Tehran, London and Singapore, one for each country.

- In 2018, 561 employees left the Bank due to retirement or for other reasons. The Bank hired 1,491 new employees to meet its personnel needs, increasing the total number of employees to 18,781. The share of personnel expenses in total revenues increased to 21.2% in 2018, up from 18.5% in 2017.

- In 2018, university/college graduates accounted for 85.6% of the total headcount, up 130 basis points year-on-year.

- The Bank reported a training rate of 18.6 employees per day and 18,771 participants. This included instructor-led, on-the-job, and e-learning training programs in 2018.

In conclusion, we respectfully submit to the General Assembly the Board of Auditors' Report, prepared pursuant to Article 31 of the Articles of Association of the Bank.

Best regards,

103

**Prof. Dr. Yılmaz ÇOLAK**
Member of the Supervisory Board

**Faruk ÖZÇELİK**
Member of the Supervisory Board

* Excluding rediscount.

# Corporate governance principles compliance report

### 1. Statement of Compliance with Corporate Governance Principles

Halkbank has implemented, since its initial public offering in May 2007, the principles set out in the "Corporate Governance Principles" published by the Capital Markets Board of Turkey. Halkbank achieved compliance with the regulations stipulated in the Turkish Commercial Code regarding Corporate Governance. The Bank is subject to the provisions of the corporate governance structures, processes and principles set forth in the "Regulation on Corporate Governance Principles for Banks" published by the Banking Regulation and Supervision Agency of Turkey (BRSA).

Halkbank has achieved compliance with the mandatory principles of the CMB's "Corporate Governance Principles." However, activities to comply with the non-mandatory principles are continuing. Furthermore, all policies and measures are being applied to a significant degree, and the activities in this field are continuing in a developing manner.

Since 2011, Halkbank gets rating services on the issue of Compliance with Corporate Governance by SAHA Kurumsal Yönetim ve Kredi Derecelendirme Hizmetleri A.Ş. (SAHA Corporate Governance and Credit Rating Services Inc.) – authorized by the CMB. Concurrently, the Bank has been preeminently included in BIST Corporate Governance Index. Halkbank increased its Corporate Governance Rating, which was 9.38 over 10 in 2017, to 9.40 in 2018.

In line with the Resolution of the Capital Markets Board dated 10.01.2019 and numbered 2/49, under the Communiqué on Corporate Governance numbered II-17.1; Corporate Governance Compliance Report (URF) and Corporate Governance Information Form (KYBF) were disclosed via the Public Disclosure Platform on 08.03.2019. In the PDP website, Corporate Governance Compliance Report can be accessed at https://www.kap.org.tr/tr/Bildirim/746518, and Corporate Governance Information Form can be accessed at https://www.kap.org.tr/tr/Bildirim/746520.

### PART I – SHAREHOLDERS

### 2. Shareholder Relations Unit

24.98% of the Bank's outstanding shares began to be traded on the Borsa Istanbul as of May 10, 2007. Since that date, the Bank has been continuing its operations in accordance with the provisions of the Corporate Governance Principles published by the Capital Markets Board. Halkbank's free-float ratio rose to 48.93% following the secondary public offering in November 2012.

As announced via Public Disclosure Platform within the scope of the 11th Article of the Corporate Governance Communiqué and as per the provision stipulating that the director of the Investor Relations Unit must have a Level 3 Capital Market Activities License and Corporate Governance Rating License, and must be a full-time working director within the company and must be appointed as a member of the Corporate Governance Committee; As part of this effort, the shareholder relations function of the Bank is executed by the Financial Institutions and Investor Relations Department and the Financial Accounting Department as a Head Office function. The Investor Relations Unit which is formed under the Financial Institutions and Investor Relations Department, is responsible for establishing institutional relations with domestic and foreign investors that invest in equities and issued fixed-income securities. The other unit responsible for conducting relations with shareholders is the Public Disclosure, Shareholders and Equity Unit that is organized under the Financial Accounting Department. Both departments are represented in the Corporate Governance Committee and report all information regarding their operations to this committee. The Bank conducts shareholder relations with a very active organization. Mr. Erkan KİLİMCİ is the Deputy General Manager in charge of the Investor Relations Department, Mr. Yusuf Duran OCAK is the Deputy General Manager in charge of the Public Disclosure, Shareholders and Equity Department and Osman BEKTAŞ is the Head of the Public Disclosure, Shareholders and Equity Department while all of them are Bank's Corporate Governance Committee Members. Yusuf Duran OCAK is the Manager of Investor Relations Department, who is also the Deputy General Manager in charge of Financial Management and Planning, and a Member of the Corporate Governance Committee.

Throughout 2018, Investor Relations Department has engaged in activities that aim to effectively communicate with investors. Within this scope, the Bank attended 4 international roadshows and 3 one-on-one meetings, both in Turkey and overseas. Foreign investors were present in all of these organizations. Briefings were delivered to 839 investors/analysts

in 2018, answering a total of 4,814 questions. 72 of these briefings took place at international organizations and 245 at the Bank's Head Office. 321 briefings were delivered by teleconference, and 201 by e-mail and telephone. The questions were mainly about the Bank's financial structure, profitability/productivity situation, sectoral position, growth strategies, administrative structure, future expectations and about the country's economic and political structure.

In 2018, approximately 250 information requests – some of which were sent in writing to the Public Disclosure, Shareholders and Equity Unit under the structure of the Financial Accounting Department, and some of which were sent via Halkbank Dialog, electronic mail or phone – were answered.

### Financial Accounting Department:

| Name Surname | Position | Mail | Phone |
|---|---|---|---|
| Yusuf Duran OCAK | Deputy General Manager | yusufduran.ocak@halkbank.com.tr | (+90 216) 503 59 69 |
| Osman BEKTAŞ | Head of Department | osman.bektas@halkbank.com.tr | (+90 216) 503 54 50 |
| Zafer ERDEM | Director | zafer.erdem@halkbank.com.tr | (+90 216) 503 52 10 |

### Primary Activities of the Department:

- Facilitating the exercise of shareholder rights and conducting the relationships between the Board of Directors and the shareholders,
- Maintaining and updating shareholder records,
- Responding to written requests from shareholders,
- Carrying out the Bank's capital increase-related tasks,
- Fulfilling the legal and regulatory requirements regarding the General Assembly meetings,
- Publishing the material disclosures,
- Preparing the Bank's annual report.

### Financial Institutions and Investor Relations Department:

| Name Surname | Position | Mail | Phone |
|---|---|---|---|
| Erkan KİLİMCİ | Deputy General Manager | erkan.kilimci@halkbank.com.tr | (+90 216) 503 55 07 |
| Burak MÜEZZİNOĞLU | Head of Department | burak.muezzinoglu@halkbank.com.tr | (+90 216) 503 53 69 |
| Bora Tamer YILMAZ (acting) | Director | boratamer.yilmaz@halkbank.com.tr | (+90 216) 503 49 10 |

### Primary Activities of the Department:

- Contributing to the positive evaluations about the Bank by organizing meetings in and outside the country with investors and analysts,
- Instructing the related units to make the necessary updates (in English and Turkish) at the Bank's website on the Investor Relations page, and announcing the developments about the Bank,
- Releasing information to investors and analysts about the Bank's quarterly financial results, preparing presentations and documents about the financial results, and having these posted on the website,
- Keeping track of the developments regarding the banking industry and performances of the competitor banks, and informing the top management,
- Closely monitoring the stock performance of the Bank, and informing the top management,
- Keeping track of the daily news on the media about the banking industry, global markets, economic developments, competitor banks and Halkbank,
- Answering the questions raised by the investors and analysts, and classifying the correspondence,
- Organizing teleconference or one-on-one meetings with the investors and analysts,
- Participating in nationwide and foreign roadshows,
- Managing the relations with international rating institutions.

# Corporate governance principles compliance report

### 3. Exercise of Shareholders' Right to Obtain Information

In order to facilitate the exercise of shareholders' right to obtain information effectively, all changes that may impact the financial and organizational structure of the Bank are announced on the Bank's website and on the Public Disclosure Platform. In addition, requests for information communicated to the Bank's units via telephone, mail or e-mail are responded as soon as possible.

Questions received by phone or e-mail about the General Assembly Meetings, capital increases, dividend payments are answered. Furthermore, written answers are given to the shareholders and other third parties who make information requests such as annual report request and etc. The Investor Relations Department promptly answers the questions received by phone or e-mail from the existing and/or potential investors, bank analysts and rating institutions. Furthermore, the unit answers the questions regarding the Bank's administrative and financial structure by organizing one-on-one and/or group meetings.

Bank's website, set up both in Turkish and English (www.halkbank.com.tr), is updated regularly. The corporate profile, Corporate Governance, financial information and annual reports, media announcements, and information regarding the sustainability, and the products and applications that create value in the economy are given on the website.

The Bank's Articles of Associations do not provide for the appointment of special auditors as an individual right; no requests were received to date for the appointment of special auditors.

### 4. General Assembly Meetings

An Ordinary General Assembly Meeting was held during the fiscal year on 08/13/2018, with a participation rate of 70.21% of the Bank's share capital. The announcements for the meeting were published, three weeks in advance according to the provisions of Capital Market Law No. 6362, in the Trade Registry Gazette of Turkey, two national newspapers, Public Disclosure Platform, the Central Registry Agency (CRA) - Electronic General Assembly System (EGAS) and the Bank's website. The meeting announcements were made in accordance with the provisions of the Laws and the Articles of Association.

The Bank's annual report and informational documents were made available to the shareholders prior to the General Assembly for their information and review in Public Disclosure Platform, Bank's website and Bank's Head Office. Following the Meeting, the information regarding the Board Members were announced on the Bank's website. Candidates for Board Membership were not announced before the General Assembly, because the Bank did not have information before the General Assembly. Background information on the members of the Board of Directors was disclosed through the Bank's website after the meeting.

General Assembly Meeting was held in a manner that would enable the shareholders to attend the meeting with minimum cost possible, and that would increase attendance. Persons who were entitled to attend the General Assembly Meeting, were given the opportunity to attend and vote via Electronic General Assembly System.

Shareholders exercised their rights to raise questions during the General Assembly meetings and the Bank's management team responded to these questions. There is no provision in the Articles of Association stipulating that the General Assembly Meetings should be open to public including the stakeholders and media without giving them a right to speak in order to prevent any delays and to finish the meeting on time. Shareholders didn't submit a written agenda item proposal.

Information regarding the charitable contributions and donations made during the year and their beneficiaries was included as a separate agenda item at the General Assembly meeting and it was presented to the General Assembly.

The minutes of the General Assembly Meetings are made available to the shareholders on the Bank's website and at the Public Disclosure, Shareholders and Equity Unit. In addition, the minutes of the Ordinary General Assembly Meeting of the Bank, that was held on 08/13/2018 have been published on the Bank's website and the Public Disclosure Platform, the Central Registry Agency (CRA) EGAS and the Bank's website.

**5. Voting Rights and Minority Rights**

There are no privileged shares among the shares of the Bank. The Bank does not have any cross-shareholding relationship with any company that has voting rights in the General Assembly. Minority shares are not represented in the Bank's management. There is no provision in the Articles of Association stipulating that the shareholders who own a portion less than one twentieth of the capital should be given minority rights. Moreover, attention is paid to allow the exercise of minority rights within the scope of the Turkish Code of Commerce and CMB regulations.

**6. Dividend Right**

The procedures and principles governing the Bank's profit distribution are stipulated in Article 35 of the Bank's Articles of Association. The Bank's profit distribution policy is announced to the public on the Bank's website and annual report. In previous years, the portion of the distributable profit remaining after setting aside legal reserves has been paid to the shareholders as dividend. After the profit distribution policy is specified by the Bank's Board of Directors, it is submitted to the General Assembly for approval. Profit is then distributed to shareholders within the time limits stated in the regulations. In line with the resolution of the Ordinary General Assembly Meeting that was held on 08/13/2018, dividend was paid to the Bank's shareholders. The Bank's profit distribution policy for the period ahead will be determined in light of Halkbank's equity position and the economic developments. There is no privilege with respect to participation in the Bank's profit.

**7. Transfer of Shares**

The Bank's Articles of Association do not contain any restrictions regarding the transfer of shares.

**PART II – PUBLIC DISCLOSURE AND TRANSPARENCY**

**8. Disclosure Policy**

Pursuant to the "Communiqué on the Principles of Material Disclosures" published by the Capital Markets Board of Turkey, the Bank's Disclosure Policy, which was prepared for the purpose of disseminating information to the public within the framework of the Corporate Governance Principles, was drawn up in accordance with the legislation provisions. Within this scope, The Bank's Disclosure Policy is conducted by the following units.

| Name Surname | Position | Unit |
|---|---|---|
| Osman BEKTAŞ | Head of Department | Department of Financial Accounting |
| Burak MÜEZZİNOĞLU | Head of Department | Department of Financial Institutions and Investor Relations |
| Yalçın KAYA | Head of Department | Department of Corporate Communications |

Halkbank's Disclosure Policy, which sets out and defines four principal methods through which all stakeholders including shareholders, potential investors and the public at large are assured of having timely, accurate and complete information about the Bank, has been posted on the Bank's website.

Since the information to be made by the Bank has the potential significance to impact the decision-making process of investors, it is essential for Halkbank that such information is the latest, transparent, objective and accurate. As part of this policy, the independently-audited quarterly financial statements and financial structure presentations are announced through press releases as well as in the Investor Relations/Financial Information section of the Bank's website. Following the earnings announcements, Halkbank holds conference calls to discuss its quarterly financial performance, to provide guidance for its future performance and to inform stakeholders about the realization of the targets and expectations stipulated during the past periods. Future assessments are publicly announced in conformity with the provisions of the relevant legislation.

# Corporate governance principles compliance report

### 9. The Bank's Internet Site and Its Contents

The address of the Bank's corporate website is www.halkbank.com.tr. The website is prepared in line with CMB Corporate Governance Principles, Public Disclosure and Transparency Section, article 2.1. Corporate Website. Trade Registry information, shareholding and management structure, the Articles of Association, material disclosures, Annual and interim reports, financial reports, General Assembly meeting agenda, attendance list and meeting minutes, form of power of attorney, and the Bank's policies and code of ethics are available on this website. Information given on the website is kept up to date. Furthermore, a website is also available in English for international investors.

### 10. Annual Report

Halkbank's Annual Report is generated in accordance with the Corporate Governance Principles and disclosed to the public.

## 108

### PART III - STAKEHOLDERS

### 11. Informing the Stakeholders

Halkbank pays utmost attention to carry out effective, regular, continuous and safe communication with its stakeholders. All information that may have an impact on the Bank's financial and administrative structure is published on the Public Disclosure Platform and the Bank's website. In addition, in response to individual requests, questions about the Bank are answered through face-to-face meetings, road shows, in-person meeting organizations, phone calls, teleconferences and e-mails. All stakeholders can refer to the related sections of the Public Disclosure Platform or the Bank's website or other means of communication to reach this information.

Employees are informed about the Bank's products, services and activities and developments about the Bank when deemed necessary using intra-company channels of communication. (i.e. electronic announcements, corporate portal, magazine, website). In addition, meetings are held to assess the Bank's targets and strategies for managers and employees on a periodic basis. Stakeholders can refer the Bank's activities that are in breach of related laws or regulations or rules of ethics to the Corporate Governance Committee and the Audit Committee through intra-company as well as other channels of communication.

### 12. Stakeholders' Participation in Management

Stakeholders' rights to participate in the Bank's management are ensured within the framework of the related laws, regulations and the Articles of Association. The Bank's operating principles and relationships with customers are carried out in accordance with the defined principles of ethics.

Problems, requests, opinions, suggestions and complaints about products and services delivered to customers are communicated to the Bank via phone, fax, mail, branch, e-mail and social media channels as well as through the Head Office units and official bodies. Using certain procedures, requests, opinions, suggestions and complaints communicated to the Bank are processed, evaluated and as a result feedback is provided as soon as possible.

Halkbank strives to deliver all banking services effectively and efficiently to continuously create added value for its customers, shareholders and employees. As part of this effort, the Bank has developed a Quality Recommendation System for the purpose of improving the business processes and delivering more efficient and higher quality services. Employees are also encouraged to participate in the management within the scope of this system. Employees submit their suggestions through this system and the suggestions that conform to the evaluation criteria are implemented.

### 13. Human Resources Policy

Türkiye Halk Bankası A.Ş. Human Rights and Human Resources Policy featured in the Human Rights Directive is the basis for the determination and implementation of the Human Resources Policy.

The Human Rights and Human Resources Policy was published on the corporate web site and thus disclosed to shareholders (https://www.halkbank.com.tr/yatirimci-iliskileri/images/channels/politikalar/hum_rig_hum_res.pdf).

There is an existing Collective Agreement between the Bank and the trade union Öz-Finans İş, which is at the II. Term, and which is covering the period of 01.01.2017-12/31/2018. Trade unions have workplace representatives who are charged with managing relations with the personnel.

No complaints were received from the personnel regarding discrimination. Job descriptions, organization structure, performance and rewarding system are being advised to employees. Additionally, there is a corporate portal where all employees can access this information.

### 14. Code of Ethics and Social Responsibility

The code of ethics consists of the principles and the regulations that Türkiye Halk Bankası A.Ş. employees need to follow when performing their duties. These principles aim at preventing any disputes or conflicts of interest that may arise between employees, shareholders, customers and the Bank. Attitudes and behavior in violation of these rules are evaluated in accordance with the Discipline Regulation. Halkbank expects its employees to act according to the rules of common sense and goodwill with regard to the issues and circumstances that fall outside the scope of these rules.

Halkbank's "Code of Ethics" is a supplement to the job contract and an integral part of the Human Resources Directive. The Code of Ethics features detailed information on a range of issues-such as the principle of equality, confidentiality of customer information, conflict of interest, non-business activities, responsibilities of managers, and acceptance of gifts and personal benefits. The Code of Ethics is divided into chapters titled Customer Relations, Competition, Protection and Confidentiality of Information, Employee Responsibilities, Offers and Gifts, Responsibilities to Employees, and Anti-Corruption Policy.

The Code of Ethics was disclosed to the general public through the Bank's web site.

With its social responsibility mission and high sense of mission; Halkbank developed its corporate social responsibility activities within the framework of sustainability, social economic and environmental factors, and continued to add value to social and cultural structure of the country offering its experience in these fields to society's service.

With its 80-year track record of success in the banking industry, Halkbank has established itself as one of the most important supporters of SMEs and the real economy. In line with its mission of supporting entrepreneurs and its social responsibility awareness, the Bank offers the necessary financial support to entrepreneurs through the Young, Bold, Master and Inventor Entrepreneur Loans-customized according to criteria such as education, age and work experience. The aim is to promote entrepreneurship, boost employment, support entrepreneurs in establishing new businesses, and encourage youth to actively participate in the economy. In addition, the Bank gave support to various social responsibility projects in fields such as education and culture. Additionally, Halkbank continued to provide zero-interest loans and other financing support to entrepreneurs who have been certified as a master as per the Apprenticeship and Vocational Training Act No. 3308 for at least three years as of the date of the loan application, and to young tradesmen and craftsmen entrepreneurs who have completed the KOSGEB Entrepreneurship Support Program and were below the age of 30 on the date of the application. Furthermore, the Bank supported various educational and cultural social responsibility projects.

# Corporate governance principles compliance report

Some of these are;

- Sponsoring Hilye-i Şerif and Prayer Beads Museum,
- Sponsoring the Awards Ceremony of "Women Empowering Turkey,"
- Sponsoring the Exhibition of "Finance from the Time of the Bankers of Galata Until Today,"
- Sponsoring İstanbul Finance Summit,
- Sponsoring Ahi Week Celebrations,
- Sponsoring "The Forum and Fair of Energy Efficiency"
- Sponsoring "Bonds, Loans & Sukuk Dubai Conference,"
- Sponsoring İstanbul Youth Festival,
- Sponsoring the International Clarinet Festival,
- Sponsoring the "Book of Energy Efficiency for SMEs."

**110**

The Bank lent sponsorship support to the meetings organized in cooperation with the Ministry of Trade that conducted field research and literature review in related industries for tradesmen and craftsmen.

Child Homes were established by the Ministry of Family, Labor and Social Services, to raise the children who are in need of protection. Halkbank provided support for building a visual infrastructure for these homes, to make them safer, and to raise their standards to contemporary levels.

The Project called "Children Want, Halkbank Does" was initiated to ensure that the wishes of 80 children were realized in our 80th year. Under this project, children's wishes were collected on the April 23rd National Sovereignty and Children's Day, by placing "Wish Boxes" all over İstanbul, and by reaching the broad Turkish community through social media. Finally, the wishes of 80 children were fulfilled.

Halkbank continued to put its SME website (www.halkbankkobi.com.tr) into service in order to provide premium service, comprehensive informational resources and other support to SMEs, and bring them together on a single platform. Providing assistance to all SMEs, whether they are a Bank customer or not, this platform offers complimentary advisory services to small and medium enterprises covering a wide variety of subjects including ones that are most heavily demanded by SMEs such as entrepreneurship, investment advisory, incentives, grants and supports, financial management, tax, labor law, law of obligations, foreign trade, retirement, insurance, and institutionalization. In addition to these services, the Bank regards support for entrepreneurship as a social responsibility project and supports entrepreneurs via credit facilities and training programs. Entrepreneurs can access the e-learning modules on the Halkbank SME Development Platform to solidify their personal and professional development, and to increase the performance and service quality of their businesses in such areas as entrepreneurship, finance, law, quality, efficiency, leadership and international trade. The entire set of training programs are available online for SMEs for access from any location, at any time they choose. All these training activities for entrepreneurs are free of charge.

Enhancements were carried out on the "Accessible Bank24" Project, which helps disabled customers to use ATM's easily, without requiring physical assistance. People with physical disabilities can conduct all ATM transactions using Accessible Bank24s. Visually-impaired individuals can perform cash withdrawal or balance inquiry transactions via headphones utilizing the text-to-speech technology. Optionally, the customer may select to mask the account information on the ATM screen.

Our Accessible Bank24 ATMs serve visually-impaired customers at 126 locations and customers with physical disabilities at 159 service points throughout the country whether they are Halkbank customers or not. At 57 locations there are 342 ATMs in total for both visually as well as physically impaired customers.

Our customers who have both speech and hearing impairment but who can communicate by sign language are now provided a translation service by our Customer Representatives who can speak sign language. This service is provided at our Branches which offer visual communication services.

Hearing impaired customers can report stolen or lost credit cards using the online secure messaging service, and can get advise on the actions they can take. Internet banking and mobile banking branches have been modified to enable visually impaired customers to use digital banking channels.

## PART IV – BOARD OF DIRECTORS

### 15. Structure and Composition of the Board of Directors

| Name Surname | Position | Commencement Date of Term* | Date of Becoming Independent Member | Ending Date | Committee Assignment |
|---|---|---|---|---|---|
| Recep Süleyman ÖZDİL | Chairman | 28.08.2015 | | Continues | |
| Himmet KARADAĞ | Vice Chairman | 13.08.2018 | | Continues | |
| Osman ARSLAN | Board Member and General Manager | 08.06.2017 | | Continues | Credit Committee Permanent Member |
| Meltem TAYLAN AYDIN | Board Member | 08.06.2017 | | Continues | Compensation Committee Member |
| Mehmet Nihat ÖMEROĞLU | Independent Board Member | 08.06.2017 | 07.07.2017 | Continues | Chairman of the Corporate Governance Committee, Sustainability Committee Member, Credit Committee Substitute Member |
| Maksut SERİM | Board Member | 08.06.2017 | | Continues | |
| Sadık TILTAK | Independent Board Member | 01.04.2014 | 01.04.2014 | Continues | Chairman of the Audit Committee, Chairman of the Sustainability Committee, Credit Committee Permanent Member |
| Sezai UÇARMAK | Board Member | 27.02.2019 | | Continues | Corporate Governance Committee Member, Credit Committee Substitute Member |
| Dr. Ahmet YARIZ | Independent Board Member | 13.08.2018 | 13.08.2018 | Continues | Chairman of the Compensation Committee, Audit Committee Member, Credit Committee Permanent Member |
| Prof. Dr. Yılmaz ÇOLAK | Member of the Supervisory Board | 08.06.2017 | | Continues | |
| Faruk ÖZÇELİK | Member of the Supervisory Board | 29.03.2013 | | Continues | |

*The commencement date is the date on which the Members were first elected.*

The Members of the Board of Directors are elected for a period of three years. The Members of the Board of Directors are authorized to enter into transactions in accordance with the provisions of the related articles of the Turkish Commercial Code. The personal backgrounds of the Members of the Board of Directors are presented in the Bank's annual report as well as on the Bank's website and announced to the public.

All Members of the Bank's Board of Directors possess the minimum qualifications required for Members of the Board of Directors as stipulated in the Capital Markets Board's Corporate Governance Principles.

The following is the statement of independence by Mehmet Nihat ÖMEROĞLU, who was elected an Independent Board Member at the Ordinary General Assembly in 2017:

"To: The Corporate Governance Committee of T. Halk Bankası A.Ş.,

I am a candidate to serve as an Independent Member for the Board of Directors of T. Halk Bankası A.Ş., and I hereby state the following;

a) Within the last five years, neither me, nor my wife and my blood relatives and relatives by marriage up to the second degree; have not entered into a significant relationship, meaning, i) employment relationship of important duties and responsibilities, ii) shareholding relationship which is above 5% of equity or voting rights or privileged shares, iii) an otherwise significant business relationship; with: i) the Bank, ii) the companies that the Bank controls or affects significantly, iii) shareholders who have a significant impact on the Bank, iv) legal persons who are being controlled by these shareholders,

b) Within the last five years, I have not been a shareholder (5% and above), a board member, or an executive in charge of significant duties and responsibilities, at: i) the companies that are providing audit services to the Bank, including tax audit, regulatory audit and internal audit, ii) the companies that are providing rating and advisory services to the Bank, iii) the companies that the Bank is purchasing from/selling to products or services in significant amounts; during the term in which such services and products are being provided,

111

# Corporate governance principles compliance report

c) I possess the professional education, knowledge and experience that are required to fulfill my duties as an Independent Board Member,

d) I will not work as a full time employee for governmental entities and institutions if I am elected as a Member,

e) I am a Turkish resident according to the Income Tax Law dated 31.12.1960 and numbered 193,

f) I possess strong ethical standards, professional reputation and experience that will enable me to contribute positively to the Bank, to maintain my independence in case of conflicts of interest between the Bank and its shareholders, and to freely decide, considering the rights of the stakeholders,

g) I will be able to allocate the necessary time to Bank's business, to the extent to watch the functioning of the Bank's activities and to fulfill the requirements of my duties,

h) Within the last 10 years, I have not been a Board Member of the Bank for more than 6 years,

i) I am not an independent board member at; i) more than three of the companies managerially controlled by the Bank of the shareholders who are also managerially controlling the Bank, ii) more than five of the companies that are listed on the stock exchange,

j) I have not been registered and announced on behalf of a legal person that is elected as a Board Member."

112

In 2018, there was no breach of independence of the Independent Members of the Board of Directors.

There is one female member in the Board of Directors. There is no policy specifying a target ratio – that must be no less than 25% – and timeline for female members to be in the Board of Directors. However, our Bank does not have any regulation that prevents shareholders from electing a female member to the Board of Directors.

Whether the Members of the Board of Directors are permitted to hold positions outside of the Bank are determined in accordance with the Banking Law as well as the Regulations and Board Resolutions of the Banking Regulation and Supervision Agency of Turkey.

The Members of the Board of Directors can hold positions in representation of the Bank at the subsidiaries that the Bank has the right to represent.

## 16. Operating Principles of the Board of Directors

The Board of Directors convenes at the request of the Chairman of the Board of Directors or the Vice Chairman or a Board member. The Board is obligated to convene at least once a month. The agenda of the Board of Directors is set by the Chairman or Vice Chairman calling the meeting at least 24 hours before the meeting and it is delivered to the Members along with the meeting invitation by hand or by the Board of Directors Secretariat Services Department.

The Board of Directors Secretariat Services Department enters the Board Decisions into the decision book. All discussions and briefings that take place during the meetings are recorded and kept by the Board of Directors Secretariat Services Department.

Neither the Articles of Association of the Bank nor the Regulation on Management Bodies gives any majority voting rights nor affirmative/negative veto rights to any Member of the Board of Directors.

In 2018, 50 Board of Directors Meetings were organized. The Members' attendance rate to the meetings was 99%.

The authorities and responsibilities of the members of the Board of Directors are primarily set out in the Bank's Articles of Association and also in the "Internal Directive on Management Bodies" adopted pursuant to Board of Directors Resolution No. 34-33 dated August 12, 2014. This Internal Directive sets out in detail the Bank's operating principles and the duties and authorities of the Board of Directors, the Credit Committee and the General Manager of the Bank. While the Internal Directive on Management Bodies includes provisions on the Audit Committee, detailed regulations are stipulated in the Internal Directive on the Duties, Powers, Operating Principles and Procedures of the Audit Committee adopted pursuant to Board of Directors Resolution No. 34-01 dated October 31, 2006.

The authorities and responsibilities of the Bank's Managers are stipulated in the existing directives and also determined by the authorities delegated by the Board of Directors particularly in financial matters as well as the authorities delegated to the lower ranks by the General Manager, to whom these authorities were delegated in the first place.

Halkbank implements the 396th Article of the Turkish Code of Commerce that stipulates competition ban as well as the relevant provisions of the Banking Law. In 2018, the Members of the Board of Directors did not make any transactions with the Bank, which would be breaching this scope. The Bank has an employers' liability insurance, with an upper limit of 50 million Euros, which covers the Top Management's personal responsibilities and the mistakes they may make while carrying out their tasks.

### 17. Number, Structure and Independence of Committees Formed by the Board of Directors

The Bank has established committees comprised of the members of the Board of Directors: Credit Committee, Audit Committee, Corporate Governance Committee, c Committee and Sustainability Committee. In addition to these committees, there are a number of other executive and/or directing boards, committees and commissions in which the Board of Directors members do not take part

Audit Committee was established within the Board of Directors of the Bank in order to assist the Board of Directors in carrying out audit and supervision activities. Audit Committee is composed of at least two non-executive Members of the Board of Directors. The units established within the scope of internal control, internal audit and risk management systems and the independent audit corporations submit regular reports to the Committee about the tasks they perform. In case of having issues that may have negative impacts on continuously and safely carrying out the activities of the Bank, and if there is a breach of legislation and internal regulations, Audit Committee is responsible for informing the Board of Directors about these issues. The Committee convened 12 times in 2018.

In accordance with the Regulation on Lending Transactions of Banks published by the Banking Regulation and Supervision Agency, the Credit Committee consists of at least two members of the Board of Directors and the General Manager. The General Manager acts as the Chairman of the Credit Committee. In the absence of the General Manager, the Credit Committee is presided over by a permanent member of the Credit Committee. The Chairman of the Credit Committee is responsible for the coordination of the Committee's activities to ensure that they are run in an effective and healthy manner. The Committee convened 49 times in 2018.

The Compensation Committee is composed of two Members of the Board of Directors. The Committee Chairman is an Independent Member of the Board of Directors while both Members of the Board of Directors are non-executive members. Compensation Committee effectively carries out its activities within the scope of monitoring, auditing and reporting the compensation practices on behalf of the Board of Directors. The Committee convened once in 2018.

Corporate Governance Committee was established in order to; i) monitor Bank's compliance with the Corporate Governance Principles within the framework of Banking Regulation and Supervision Agency ("BDDK") and CMB's Corporate Governance Principles regulations, ii) ensure that improving activities are carried out on this issue, and iii) advise the Board of Directors. Corporate Governance Committee also nominates the Independent Members of the Board of Directors to be elected for the Board of Directors.

Corporate Governance Committee is composed of 2 Members of the Board of Directors, 3 Assistant General Managers and 2 Unit Directors. Corporate Governance Committee Chairman is an Independent Member of the Board of Directors.

The mandatory Article numbered 4.5.1 of the Corporate Governance Principles exempts banks from the obligation of creating Early Detection of Risk Committee. Nomination Committee was not established in 2018. As per Article 4.3.2.3 of the Internal Directive on Management Bodies dated 15.05.2018, the Bank delegated the functions of Nomination Committee to the Corporate Governance Committee in compliance with the regulatory provisions of the Capital Markets Board and Banking Regulation and Supervision Agency. The Committee convened 5 times in 2018.

# Corporate governance principles compliance report

Sustainability Committee was established under the Board of Directors in order to coordinate Bank's activities in regard to sustainability.

Sustainability Committee is composed of 2 Independent Members of the Board of Directors, 5 Assistant General Managers, and 10 Unit Directors. Committee's Chairman is an Independent Member of the Board of Directors and Vice Chairman is a Member of Board of Directors. The Committee convened 5 times in 2018.

Meetings of the Committees of the Board of Directors are recorded in writing. Board of Directors provides all means and support necessary for the efficiency of the activities of the Committees.

Committees' members are determined by the Board of Directors. Detailed information about Committees' structure, tasks and functioning is available in the Annual Report and on the website.

114

Considering the number of the Members of the Board of Directors of the Bank, a Member of the Board of Director can assume tasks in more than one committee.

## 18. Risk Management and Internal Control Mechanism

Pursuant to Articles 23, 24, 29, 30, 31 and 32 of the Banking Law No. 5411, banks are responsible for establishing and operating adequate and effective internal control, risk management and internal audit systems that cover all branches and all subsidiaries and affiliates subject to consolidation and that are compatible with the scope and structure of their activities and compliant with changing conditions in order to monitor and control their risk exposure.

In this context, the Bank's Risk Management, Internal Control and Internal Audit units carry out their activities in compliance with the above-mentioned articles and the Regulation on Internal Systems of Banks and Evaluation Process of Internal Capital Adequacy published in Official Gazette (No.29057 dated July 11,204) by the Banking Regulation and Supervision Agency of Turkey.

The internal systems units carry out their activities under the Audit Committee, which consists of Board of Directors members with no executive functions. These activities intend to measure and eliminate potential risks.

Of Internal Systems units, the Departments of Internal Control and Risk Management operate under the supervision of the Assistant General Manager in charge of Internal Control and Risk Management under Internal Systems Vice Chairman while the Board of Inspectors operates under the supervision of the Audit Committee, which is formed to provide support in carrying out the control and supervision on behalf of the Board of Directors.

The Board of Inspectors oversees that the Bank carries out its activities in accordance with the Law and other related regulations as well as internal strategies, policies, principles and objectives; the smooth, adequate and effective functioning of the risk management and internal control systems. These activities are reported to the Bank's senior management quarterly. The operations of the internal systems units for the measurement and elimination of risk and their findings regarding the safe operation of the Bank are evaluated by the Audit Committee every six months and are reported to the senior management of the Bank. In addition, the Audit Committee has regular meetings with the internal systems units throughout the year to analyze and evaluate the Bank's risks. Audit Committee's evaluation report is available in the Annual Report.

### 19. Strategic Goals of the Company

The Mission, Vision, Main Goals and Core Strategies of the Bank were adopted pursuant to Board of Directors Resolution No. 41-04 dated December 27, 2006 and disclosed to public on the Bank's website.

The Bank's annual budget and strategic plan are approved by the Board of Directors. Target achievement reports are biweekly tracked by the Board of Directors. Bank's top management periodically organizes performance meetings with branch and region managers in order to evaluate target achievement. Furthermore, in addition to the presentations made to the Board of Directors, financial statements and indicators regarding target achievement are daily available via technological infrastructure system.

### 20. Financial Benefits

In accordance with Article 23 of the Bank's Articles of Association, the Bank pays a monthly salary to the Members of the Board of Directors. The amount of such monthly salary is determined by the General Assembly. In 2018, gross TRY 10.7 million payment was made to the Members of the Board of Directors and to the senior executive managers of the Bank. On the other hand, taking the banking sector practices into account; compensation and all other benefits granted to the Members of the Board of Directors and to the managers who have administrative responsibilities are not announced on individual basis. The Compensation Policy was created regarding the wage criteria of the Bank employees and published on the Bank's website after being submitted for the approval of the shareholders at the General Assembly. There is no detailed explanation in the Compensation Policy about how the wage basis of the Members of the Board of Directors will be calculated. The compensations of the Members of the Board of Directors are determined by the General Assembly. Within the limits in the Banking Law, credit facilities are provided to the Members of the Board of Directors. Compensations and all benefits given to the Members of the Board of Directors and executives are publicly announced in the Annual Report and on the website.

115

Financial
Information

# Audit Committee's assessment on the operation of the internal control and compliance, internal audit and risk management systems and information about its activities in 2018

116

**Board of Inspectors**

Türkiye Halk Bankası A.Ş. Board of Inspectors carries out its activities via the Audit Committee under the Internal Systems Vice Chairman on behalf of the Board of Directors.

The Board of Inspectors audits periodically with a risk-based approach without any limitations, all of the Bank's activities and units including the domestic and overseas branches and Head Office departments to provide assurance to the senior management regarding the compliance of the Bank's activities with the law and other related regulations and the Bank's internal strategies, policies, principles and objectives as well as the effectiveness and adequacy of the internal control, compliance and risk management systems; identifies the deficiencies, errors and misconduct; and offers its opinions and recommendations for preventing the recurrence of similar situations and ensuring the effective and efficient use of the Bank's resources.

As of 12/31/2018; with 176 bank examiners coordinated by the 4 Assistant Directors and 1 IT Team Leader, the Board of Inspectors carries out its activities within the framework of ISO 9001:2015 Quality Management System Standards, and with a risk oriented approach, under three separate methods complementing each other: On-site Audit, Centralized Audit, and Information Technologies Audit (The Board is composed of 181 members). There are (6) clerical staff who are handling administrative and operational tasks for the Board Management and auditors.

On-site audit activities are carried out via working programs prepared in line with the Bank's targets, strategies and policies, as they are performed in accordance with the annual audit plan. In on-site audit activities, Bank's reporting systems are utilized besides the special reports like Credit Report Package, Operation Report Package issued by the Centralized Audit Team. Thus, bank examiners can work more effectively and efficiently.

Centralized Audit activities are carried out by issuing and reviewing various special reports in order to early detect potential frauds and operational faults focusing on transactions with high risk level, and to prevent potential actions that would damage the benefits of depositors and Bank's shareholders.

Furthermore, a structure of a model is being built to detect irregularities quickly and effectively. An initiative under this scope has been the Risky Staff Identification Model, which aims to differentiate the staff who have previously been the subject of specific type of investigations from the other staff. A rating model was created, based on the differentiating factors identified. With this rating model, a riskiness level is specified for the Bank's active employees.

Within the scope of Information Technologies Audit; assessment is made regarding the efficiency, sufficiency and compliance of the information systems of the Bank and affiliates subject to consolidation.

Within the framework of risk oriented audit approach; based on the 2018 Audit Plan; 559 Branches, 15 Regional Coordination Units, 24 Departments, 11 Affiliates, 4 Foreign Branches, 22 Exchange Operation and Cash Operation Centers, and 6 process audits were made. Within the scope of Information Technologies; 128 control targets of 17 COBIT processes, and 62 applications were audited.

In 2018, the Board of Inspectors carried out centralized and on-site audit activities or examinations and investigations regarding the illegal transactions discovered after warnings and complaints.

Additionally, being a part of the preventive function of the Board of Inspectors "Awareness Notifications" were issued on various dates, to increase awareness of the Bank's employees, thus preventing fraud, mistakes and irregularities.

With the help of the Symptom Monitoring System established within the structure of the Board of Inspectors controls are made regarding the up to date risk status of the symptoms found during audit, and activities performed by relevant units to eliminate such symptoms. Thus, not only are the symptoms reported, but actions are taken to eliminate them, as well.

Training opportunities in and outside the Bank are provided to the Board of Inspectors of Members who perform audit activities in various units of the Bank, having the opportunity to gain experience in every field of banking profession. As a result; the Board of Inspectors Members are given support to receive various certifications, and the Bank is provided with a qualified workforce.

Halkbank Board of Directors' management declarations are made regarding the information systems and banking processes of the Bank. Audit is performed on accuracy of the data used in the Internal Capital Adequacy Evaluation Process Report, sufficiency of the systems and processes, and whether data, systems and processes allow correct information and analysis while the process of issuing the consolidated and non-consolidated financial statements of the Bank is audited. Also within this framework; the results of the report issued by the Bank within the scope of "Internal Capital Adequacy Evaluation Process (İSEDES)" is effectively evaluated by the Board of Inspectors during the validation process.

In addition to the aforementioned issues, pursuant to the Regulation issued by the BRSA on "the Banks' Internal Systems and the Evaluation Process of Internal Capital Adequacy," article 7, paragraphs 2n and 2o under the heading of "Authorizations and Responsibilities of the members of the Audit Committee," purchases of support and valuation services are audited annually, purchases of rating and independent audit services are audited quarterly, and audit reports are presented to the Board of Directors. Also pursuant to the related provisions of the same Regulation, "Report on the Activities of the Board of Inspectors" and "Audit Committee Periodic Evaluation Report" are prepared quarterly.

By means of the effective and efficient audits it will perform with high responsibility and sense of duty, in line with the targets and policies that will be determined by the Bank's top management, the Board of Inspectors will continue to successfully perform the internal audit function within the structure of Türkiye Halk Bankası A.Ş. which is one of the banks having the widest branch network of the banking sector in our country.

## Internal Control
The Bank's Internal Control Department performs the tasks of monitoring and making evaluations through financial, operational and other control points and reporting its findings to the management levels simultaneously, impartially and objectively under the oversight of the Audit Committee Assistant General Manager and the Board of Directors within the framework of the provisions of the Banking Law No: 5411 and the Banking Regulation and Supervision Agency of Turkey's Regulation on the Internal Systems of Banks in accordance with generally-accepted professional standards and rules of business ethics with a proactive and preventative approach with the purpose of protecting the Bank's assets; ensuring that the Bank's operations are conducted in an effective and efficient manner in compliance with the law and other relevant legislation, the Bank's internal policies and rules and banking best practices; and ensuring the reliability and integrity of the accounting and reporting systems and prompt access to the data.

117

# Audit Committee's assessment on the operation of the internal control and compliance, internal audit and risk management systems and information about its activities in 2018

118

Risk-oriented control activities carried out at the Head Office Units, regional coordinator's offices, all domestic and overseas branches, domestic and overseas subsidiaries, and cash operations centers, supported by reports generated from the central system database and cross checks, create an effective internal control infrastructure.

Laws, regulations, Banking Regulation and Supervision Agency ("BDDK") regulations and up to date Bank legislation is tracked while changes are incorporated into control guidelines and control points simultaneously. As a result, control guidelines which determine the scope of on-site control tasks, and the control points are kept up-to-date on a continuous basis as per the regulatory framework and the Bank's goals.

Business processes are analyzed and opinions and recommendations for increasing efficiency and productivity are communicated to the related departments. Internal Control activities' results are periodically analyzed, and service points and topic based risk assessments are regularly presented to the top management.

The application called İKSİR (Internal Control Management Examination and Reporting) is being used since the beginning of 2017. With this application, internal control reporting can be handled on a web based platform, findings can be monitored real time, leading to immediate action. The application replaces paperwork with electronic documentation and messaging, brings an effective monitoring mechanism for findings and the actions taken on findings, produces analytical data and provides analysis tools for such data.

In addition to the controls performed on-site, the scope of the centralized audit is expanded. Furthermore, it will be possible to enter the findings in the database in a retrospective manner to create region- and branch-based risk maps and conduct analyses in different subject areas. Scenarios are created for the risk elements which are not possible to prevent systematically, or which require a long time span to prevent, and these scenarios are updated continuously. The results of these scenarios are checked centrally, or relayed to the internal controller for on-site checks. Additionally, regional coordination offices are checked directly at the center.

IT control group, organized at the level of Directorate, Information Systems, Process and Financial Reporting Controls team actively checks the communication channels and information systems, carries out activities with a team to make sure that data obtained within the Bank is reliable, complete, trackable, consistent and suitable (to meet the needs), and that relevant units and staff members can promptly access the data. In addition to these activities, financial system controls were included within the scope of continuous controls in the Department.

Upon the requests of the Bank's top management, the Board of Inspectors, Headquarters Units and Regional Coordination Offices in various topics, Internal Controllers investigate the particular issues detected during the controls and report the results. During the investigation, information and documents about the investigated issue are evaluated in detail while issues that need to be investigated by an auditor are submitted to the Board of Inspectors, and issues that can be resolved with administrative measures are submitted to the relevant units of the Headquarters.

As of 12/31/2018, the Internal Control Department comprehensively carries out its control activities with a staff of 192 people. The team is comprised of 1 Section Head, 4 Directors, 48 Senior Internal Controllers, 76 Internal Controllers, 61 Assistant Internal Controllers and 2 clerical staff.

The Training Guidebook and Catalog sets forth the processes and implementation procedures for training programs required for professional and personal development of internal controllers throughout their career. 2018 training activities were carried out according to this Guidebook. Training programs can be delivered in-house, or by an external provider. The personnel's professional and personal development is supported as they are encouraged to get certification in various fields.

**Compliance**

A Compliance Department was established pursuant to the Board of Directors resolution numbered 39 dated November 14, 2017 in order to carry out the Bank's obligations in accordance with the Prevention of Laundering of Crime Revenues legislation more effectively, and to oversee the Bank's legal and regulatory compliance activities.

The Bank Compliance Program was issued in order to fulfill the Bank's responsibilities within the scope of Law no. 5549 on Prevention of Laundering of Crime Revenues. Under the Compliance Program, the risk management, monitoring and control activities, and activities for complying with national and international legislation regarding the prevention of laundering of crime revenues and financing of terrorism are performed by the Compliance Group which reports to the Audit Committee.

Within the scope of the controls made to check the compliance with the legislation, compliance controls are made to see if the Bank's existing and future activities and new transactions and products comply with the Law and other relevant legislation, the internal policies and rules of the Bank, and banking trends. Bank employees are informed as soon as possible of any changes in the law and other applicable legislation.

**Risk Management**

Pursuant to the provisions of the Regulation by the BRSA on "the Banks' Internal Systems and Evaluation Process of Internal Capital Adequacy" which was published in the Official Gazette dated 07/11/2014 and numbered 29057, Risk Management Department operates under the Assistant General Manager in charge of Internal Systems, but reports to the Board of Directors, through the Audit Committee.

The Audit Committee has examined the reports on credit, counterparty credit, market and operational risk elements generated by the Risk Management Department as well as the results of the scenario analyses and stress tests.

Some of these are;

- The Bank's capital adequacy ratios are above the legal limits, including the capital cushions. The rates are also above the legal limits with respect to liquidity coverage ratio,
- As a result of the validation efforts performed in order to measure the effectiveness of the Bank's internal rating systems, the results generated by the Bank's rating systems are at acceptable levels,
- Credit default rates are at reasonable levels,
- The Bank is improving the criteria to specify the limits of its risk appetite,
- Credit ratings of legal entity credit customers are considered and a balance of risk and collateral is maintained, based on the riskiness of the customer,
- Within the framework of Internal Capital Adequacy Evaluation Process (İSEDES), gap analyses are carried out to determine the compliance levels with the best practice guidelines issued by the BRSA. Activities to close these gaps are continuing,
- As a result of the structural interest rate risk analyses conducted to measure the interest rate risk inherent in banking calculations, the impact of changes in interest rates on the Bank's economic value is below the upper limits stipulated by the Banking Regulation and Supervision Agency,
- Based on the results of the Value at Risk Analysis conducted by the Bank with an internal model to measure market risk, the market risk the Bank is exposed to is at levels that can be covered by the Bank's equity,
- The Bank is fully compliant with the liquidity ratios mandated by the Banking Regulation and Supervision Agency.

119

# Audit Committee's assessment on the operation of the internal control and compliance, internal audit and risk management systems and information about its activities in 2018

- Works are under way to build an Asset – Liability Management Module, which will produce the Bank's legal reporting, and static and dynamic risk management reporting. The module will also include budget simulations, deposit customer behavior, stress tests for liquidity and other risk components, scenario analysis and an administrative fund transfer pricing,
- Necessary modules to calculate the Expected Credit Loss Provision (BKZK) under IFRS-9 were developed, and deployed on 01.01.2018. Ratings are produced monthly, and fed to the database to be used in BKZK calculation,
- Pursuant to the Communiqué on "Calculation of the Amount Subject to Credit Risk with an Internal Rating Approach," models were developed for the Probability of Default, Loss in Case of Default, and Default Amount, and these models were validated,
- The new Retail Default Probability models were deployed in 2018, and are being used as support for the decision making process of credit extensions. The model should be integrated to the Core Banking System, before being used as decision making support for legal entity customers. This stage is planned, and activities are under way,
- Also, the activities to use the output of the model in the Bank's important business processes such as credit extension, pricing and monitoring are continuing,
- Application documents are prepared to submit to the BRSA, to calculate the Amount Subject to Credit Risk with an Internal Rating Approach,
- Information technology infrastructure improvements are continuing, to calculate the capital with respect to credit, market and operational risks, according to both standard and internal methods. Reporting tools and automation applications are being renewed in this scope,

**Dr. Ahmet YARIZ**
Independent Board Member
Member of the Audit Committee

**Sadık TILTAK**
Independent Board Member
Chairman of the Audit Committee

# Financial standing, profitability and debt-servicing capability

## Composition of Assets

As a result of its activities in 2018, the Bank's total assets grew by 23.9% to reach TRY 378,422 million.

The Bank's major placement categories consist of credits (TRY 250,546 million; 66.2% of assets), securities portfolio (TRY 74,557 million; 19.7% of assets) and liquid assets (TRY 40,098 million; 10.6% of assets) while the share of other placements stands at 3.5%.

The major increases as of year-end 2018 compared to the previous year were registered in Turkish lira cash credits (TRY 48,409 million).

As of the end of 2018, cash credits of the Bank increased by 23.9%. The credit-deposit ratio was 100.7%.

The Bank's non-performing loans amounted to TRY 8,528 million as of year-end 2018 and non-performing loans/total cash credits ratio stood at 3.29%.

## Composition of Liabilities

The Bank's resources consist primarily of deposits (TRY 248,855 million; 65.8% of liabilities), non-deposit resources (TRY 68 million; 18% of liabilities) and shareholders' equity (TRY 29,021 million; 7.7% of liabilities) while the share of other liabilities stands at 8.5%.

The major increases as of year-end 2018 compared to the previous year were registered in Turkish lira deposits (TRY 55,628 million).

Deposits are the Bank's most important funding source. Different types of deposits fared as follows in 2018: Foreign exchange deposit accounts, which comprise 36.3% of the total deposits, rose by TRY 30,100 million; savings deposits, which comprise 24.7%, went up TRY 11,155 million; bank deposits, which comprise 12.4%, increased TRY 11,790 million; commercial deposits, which comprise 15.8%, rose by TRY 1,348 million; governmental entities' deposits, which comprise 4.6%, decreased TRY 2,309 million.

Out of all deposits, 56.3% are in Turkish Lira, and 43.7% are in foreign currency. The share of demand deposits in total deposits stands at 21.1%.

## Structure of Profitability

The Bank closed 2018 operating period with a net profit of TRY 2,522 million. The major income and expense items that constituted the profit for the period are stated below.

Interest income from asset placements, the Bank's most important source of income, stood at TRY 36,671 million as of the end of the year.

78.6% of interest revenues, being TRY 28,812 was derived from credits, and 19.2% being TRY 7,045 million was derived from securities. The most significant increase compared to the previous period was realized in the interest revenue from credits, as TRY 9,852 million.

The largest item comprising the Bank's interest expenses was interest paid to deposits with TRY 20,720 million and 72.5% share of the total. Interest paid to deposits was the major expense item of the Bank in 2018. Together with other interest expenses for TRY 7,872 million, total interest expenses were TRY 28,591 million.

The Bank's net interest income as of the end of the year was TRY 8,080 million.

Net fee and commission income decreased by 3.8% compared to the previous year and was realized as TRY 1,950 million.

# Financial standing, profitability and debt–servicing capability

The Bank allocated provisions for expected losses in the amount of TRY 3,135 million for its activities in 2018.

Personnel expenses, which constitute a major portion of operating expenses increased by 20.7% compared to the previous year, and reached TRY 2,394 million.

As a result of its activities in 2018, the Bank earned a pre-tax profit of TRY 2,718 million and, after provisioning TRY 196 million for taxes, a net profit of TRY 2,522 million. The Bank maintained its sustainable profitability in 2018.

## Solvency

The widespread and strong deposit base which is the most important resource for the Bank acted as an efficient instrument for covering short-term debts. The existing customer base is the most important factor the Bank relies on for the procurement of the necessary resources. The Bank's core deposit rate is around 94%; this ratio makes a large contribution to the Bank's liquidity.

The 2018 year end capital adequacy ratio of the Bank was 13.8%, above the minimum legal ratio. The equity structure, which is strengthened with sustainable profitability and the well-planned dividend distribution policy of the Bank, is on a level that can compensate the increased value subject to credit risk.

Halkbank is a Turkish government debt securities market maker and with the help of its strong capital and financial structure, it has a special position in the sector with regard to borrowing and fund procurement.

With many years of banking experience, Halkbank has a respectable position both in Turkey and in international markets. The Bank's relations with nearly two thousand correspondent banks, presence abroad and extensive branch network across Turkey show the strength of its strong organizational structure in terms of fund procurement.

In 2018, Halkbank continued its efforts to increase the quality of its assets while diversifying its existing and alternative funding sources.

# Risk management policies by risk types and risk management information

The Bank developed its risk policies and implementation principles in accordance with the provisions of Article 36 of the Regulation on Internal Systems of Banks and Internal Capital Adequacy Evaluation Process published in the Official Gazette No. 29057 dated July 11, 2014.

Halkbank's risk policies aim to ensure that the Bank conducts its operations in accordance with the procedures and principles stipulated in the Banking Law and in line with its mission and goals of profitability and productivity while safeguarding the interests of the Bank's depositors and the shareholders to the maximum extent possible.

The "Risk Management Policies and Implementation Procedures" that became effective pursuant to Board of Directors Resolution defines the following:

- Risk appetite of the Bank,
- Authorization limits with regard to credit transactions,
- Sector-specific limits,
- Principles of risk analyses to be conducted in relation to the rating systems used in the Bank's lending process and the validation of these systems,
- Treasury operations stop-loss limits for capital markets positions and foreign currency positions, and limits for capital markets and foreign currency and money market transactions,
- Limits on the Bank's foreign exchange position and counterparty risk in transactions with correspondent banks,
- Limits on the Bank's liquidity and structural interest rate risk,
- Limits to contain the impact of interest rate shocks on the Bank's economic value,
- Limits on liquidity ratios pursued in accordance with the Liquidity Emergency Action Plan,

The Bank periodically checks compliance with these limits.

## Credit Risk Policy

Objectives of the Bank's credit policies are;

- To create reliable lending standards,
- To monitor the credit relationship accurately and timely,
- To define credit risks and to manage the portfolio,
- To ensure the repayment of credits,

To accomplish the above mentioned objectives, all units of the Bank must comply with the rules and procedures related to the credit policies. Any exception to the credit policies is submitted to the Board of Directors for approval, together with the justifications.

The authority to grant a credit line rests with the Board of Directors. The Board of Directors can delegate this authority to the Credit Committee, Head Office, Regional Coordination Offices and Branches, defining the limits of the delegation.

There are certain report templates specified by the Board of Directors, which help to assess the company or the group in question. These should be used during lending processes. These processes cover both the proposal stage and the credit extension stage. Factors considered at the stage of evaluation include; product type, credit line, maturity and collateral. Credit line limits are specified considering the Bank's strategic objectives, and the historical risk records.

For credits that are extended within the authorization limits of the Regions and Branches, the Head Office is authorized to request additional collateral, in addition to existing margin rates relative to collaterals. Branches monitor credit collateral status continuously, and they take the necessary precautions in case of an impairment in value.

Risk Management Department prepares scenario analyses and stress tests to evaluate the impact of unexpected market conditions on the main business lines.

# Risk management policies by risk types and risk management information

124

### Asset Liability and Market Risk Policies

When specifying the Bank's pricing policies and the maturity structure of asset and liability items, the results of liquidity risk analyses are used. Liquidity tables used when measuring the liquidity risk are prepared considering the time remaining for on and off balance sheet items until their maturity.

The Board of Directors is authorized to specify TRY and FX based limits and to update these limits, to be used in Asset Liability Analyses. Liquidity analysis is run daily. Results of these analyses are submitted to the Bank's Senior Management to be used in decision making processes.

When specifying limits, the Bank's size, risk appetite, liquidity facilities, capital adequacy and the Bank's capability to measure and manage risk are considered. Liquidity shortage and surplus are calculated per each maturity date, these are checked against the limits, and reported daily. For treasury business, there are transaction based limits and stop loss limits in place, changing by the title of traders.

In addition to the liquidity analysis carried out by considering the remaining time of asset and liability items until their maturity, structural interest rate risk analyses are also carried out, considering the re-pricing terms of asset and liability items.

Considering the difference of amounts in the asset and liability that will be re-priced, the impact of probable interest rate changes on the Bank's financial statements are measured, using the specified vertexes.

Value at Risk calculation is used as the internal model to measure market risk. All financial instruments included in the model are priced daily.

In addition to standardized scenario analyses and stress tests, customizable stress test results are also presented to the Bank's Senior Management.

### Operational Risk Policy

The Bank has created its operational risk policy through a policy document approved by the Board of Directors. This document sets the framework for definition, analysis, measurement, monitoring and Senior Management supervision of operational risk.

Operational Risk Committee examines and assesses operational risk on a single and consolidated basis, and decides on the precautions that should be taken. The Committee ensures that the operational risk loss database is up to date, considering the regulatory and non-regulatory changes, both at the national and international level.

A loss database is created, which also includes data from affiliates. The purposes of this database are; to specify risky business processes and activities, to run frequency/severity analysis of risk levels, to monitor operational risk both on a single and on a consolidated basis, to use loss data as input when applying advanced measurement techniques, to specify the collections made for transactions resulting with operational losses and to specify the sources of these collections, and to monitor the historical change in operational risk.

Operational Risk Management Policy approved by the Board of Directors specifies the operational risk appetite, and the limits to prevent that the Bank's operations exceed this appetite. The Policy also has operational procedures to ensure proper practices with respect to operational risk. Operational risk limits are set in connection with the risk appetite, gross loss amounts and allocated capital. These connections are clearly defined.

Compliance with these limits is monitored, and procedures are reviewed regularly.

Additionally, the Bank works on complying with the Best Practices Guidelines issued by the BRSA, to create policy documents specific to each risk type.

### Best Practices Guidelines and Policy Documents Specific to Risk Types
The Bank carries out gap analyses under the scope of each best practice guideline issued by the BRSA, pursuing various activities to comply with regulations.

A major item of these activities is, creating policy documents specific to each risk type. Within this framework, policy documents are being prepared for the management of Credit Risk, Market Risk, Liquidity Risk, Interest Rate Risk, Country Risk, Reputation Risk, Counterparty Credit Risk and Strategic Risk.

# Rating notes

| Fitch Ratings | |
|---|---|
| Foreign Currency Long Term | B+ |
| Outlook | Negative |
| Foreign Currency Short Term | B |
| Local Currency Long Term | BB |
| Outlook | Negative |
| Local Currency Short Term | B |
| National Long Term | AA (tur) |
| Senior Unsecured Debt Issues | B+ |
| Support | 4 |
| Support Rating Floor | B+ |
| Viability Rating | b+ |

| Moody's | |
|---|---|
| Baseline Credit Assessment (BCA) | Caa1 |
| Long Term Deposit Rating Domestic Currency | B2 |
| Short Term Deposit Rating Domestic Currency | Not-Prime |
| Long Term Deposit Rating Foreign Currency | B2 |
| Short Term Deposit Rating Foreign Currency | Not-Prime |
| Senior Unsecured Debt Issues | B2 |
| Outlook | Negative |

| JCR Eurasia | |
|---|---|
| Long Term International Foreign Currency | BBB-(Negative Outlook) |
| Long Term International Local Currency Rating | BBB-(Negative Outlook) |
| Long Term National Rating | AAA(Trk)(Stable Outlook) |
| Short Term International Foreign Currency | A-3(Negative Outlook) |
| Short Term International Local Currency | A-3(Negative Outlook) |
| Short Term National Rating | A-1+(Trk)(Stable Outlook) |
| Sponsored Support | 1 |
| Stand-alone | A |

# 5-year summary financial information

| ASSETS (TRY million) | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| Liquid Assets | 21,560 | 25,838 | 31,660 | 43,726 | 40,098 |
| Securities | 26,741 | 27,908 | 33,216 | 48,903 | 74,557 |
| Cash Loans | 100,481 | 125,799 | 157,178 | 202,137 | 250,546 |
| Equity Investments | 2,669 | 2,913 | 3,146 | 3,960 | 4,771 |
| Fixed Assets | 1,245 | 2,542 | 2,767 | 3,008 | 3,645 |
| Other | 2,727 | 2,729 | 3,474 | 3,617 | 4,805 |
| **Total Assets** | **155,423** | **187,729** | **231,441** | **305,351** | **378,422** |

| LIABILITIES (TRY million) | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| Deposits | 103,708 | 122,146 | 150,263 | 193,227 | 248,855 |
| Payables to Money Market | 8,413 | 8,410 | 17,847 | 34,608 | 38,162 |
| Credits Obtained | 12,630 | 20,262 | 18,968 | 17,018 | 11,916 |
| Funds | 1,769 | 1,964 | 2,340 | 2,725 | 2,874 |
| Securities Issued | 6,172 | 8,905 | 12,434 | 11,355 | 15,048 |
| Other | 6,195 | 6,619 | 8,272 | 21,041 | 32,546 |
| Shareholder's Equity | 16,536 | 19,424 | 21,317 | 25,377 | 29,021 |
| Net Period Profit/Loss | 2,206 | 2,315 | 2,558 | 3,725 | 2,522 |
| **Total Liabilities** | **155,423** | **187,729** | **231,441** | **305,351** | **378,422** |

*\* Cash loans figure in the table include rediscount loans but exclude net non-performing loans. The corresponding amounts for the previous years were also revised accordingly.*

# Türkiye Halk Bankası Anonim Şirketi

*Unconsolidated Financial Statements as of and for the Year Ended 31 December 2018 with Auditors' Report Thereon*

*(Convenience Translation of Unconsolidated Financial Statements and Related Disclosures and Footnotes Originally Issued in Turkish)*

# Deloitte.

DRT Bağımsız Denetim ve
Serbest Muhasebeci
Mali Müşavirlik A.Ş.
Maslak no1 Plaza
Eski Büyükdere Caddesi
Maslak Mahallesi  No:1
Maslak, Sarıyer 34485
İstanbul, Türkiye

Tel : +90 (212) 366 6000
Fax : +90 (212) 366 6010
www.deloitte.com.tr

Mersis No: 0291001097600016
Ticari Sicil No : 304099

**(CONVENIENCE TRANSLATION OF INDEPENDENT AUDITOR'S REPORT ORIGINALLY ISSUED IN TURKISH)**
**INDEPENDENT AUDITOR'S REPORT**

To the General Assembly of Türkiye Halk Bankası A.Ş

**A) Report on the Audit of the Financial Statements**

**1) Qualified Opinion**

We have audited the financial statements of Türkiye Halk Bankası A.Ş. ("the Bank"), which comprise the balance sheet as at 31 December 2018, and the statement of income, statement of income and expense items accounted for under shareholders' equity, statement of changes in shareholders' equity and statement of cash flows for the year then ended, and notes to the financial statements, including a summary of significant accounting policies.

In our opinion, except for the effect of the matters on the unconsolidated financial statements described in the basis for the qualified opinion paragraph, the accompanying financial statements present fairly, in all material respects, the financial position of the Bank as at 31 December 2018, and its financial performance and its cash flows for the year then ended in accordance with "the Banking Regulation and Supervision Agency ("BRSA") Accounting and Reporting Regulations" including the regulation on "The Procedures and Principles Regarding Banks' Accounting Practices and Maintaining Documents" published in the Official Gazette dated 1 November 2006 with No. 26333, and other regulations on accounting records of banks published by the Banking Regulation and Supervision Board and circulars and pronouncements published by the BRSA and provisions of Turkish Financial Reporting Standards (TFRS) for the matters not legislated by the aforementioned regulations.

**2) Basis for Qulified Opinion**

The accompanying unconsolidated financial statements as at 31 December 2018, include a general reserve amounting to TRY 414.000 thousand, provided by the Bank management in the current period for the possible result of the negative circumstances which may arise from any changes in the economy or market conditions. If such general provision was not provided, as at 31 December 2018, other provisions would decrease by TRY 414.000 thousand and net profit would increase by TRY 414.000 thousand.

The Bank reclassified the government bonds amounting to TRY 18.965.006 thousand, which were previously classified under financial assets at fair value through other comprehensive income according to the business model prepared in accordance with Turkish Financial Reporting Standard ("TFRS") 9, into financial assets measured at amortised cost and reversed the marketable securities revaluation fund accumulated under other comprehensive income or loss to be reclassified through profit or loss amounting to TRY 2.229.977 thousand on 23 May 2018. The reclassification constitutes a departure from TFRS 9. The government bonds reclassified into financial assets measured at amortised cost amounted to TRY 17.904.805 thousand as at 31 December 2018. If such reclassification were not made, total assets and shareholders' equity excluding tax effect would be lower by TRY 2.597.814 thousand as at 31 December 2018.

We conducted our audit in accordance with the regulation on "Independent Auditing of Banks" published in the Official Gazette dated 2 April 2015 with No. 29314 and Standards on Independent Auditing ("SIA") which is a part of Turkish Auditing Standards published by the Public Oversight Accounting and Auditing Standards Authority ("POA"). Our responsibilities under those standards are further described in the Auditor's Responsibilities for the Audit of the Financial Statements section of our report. We are independent of the Bank in accordance with the Code of Ethics for Independent Auditors ("Code of Ethics") published by the POA, together with the ethical requirements that are relevant to our audit of the financial statements, and we have fulfilled our other ethical responsibilities in accordance with these requirements and the Code of Ethics. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our opinion.

### 3) Emphasis of Matter

We draw attention to the following:

As detailed in Section 6 Note 1, one of the Bank's former directors has been convicted and imprisoned for some of the charges by the court in the United States of America ("USA") of the violation of the USA sanctions involving Iran as of 16 May 2018. The subsequent legal process is not yet completed but ongoing for the defendant former director of the Bank such as appeal and other legal rights following the first phase of the trial.

The Bank is not a trialist or defendant in this case. The respective court in this trial has not issued any administrative or monetary decision against the Bank. The Bank is also closely following this trial by hiring external legal counsel resident in the USA.

Separate from this trial, there is an uncertainty of any negative decisions by the USA authorities against the Bank affecting its financial position, if any. The Bank's management indicated that there are no enforcement or other actions against the Bank at this stage. No provision has been made in the accompanying financial statements related to this matter. Our conclusion is not modified in respect of this matter.

### 4) Key Audit Matters

Key audit matters are those matters that, in our professional judgment, were of most significance in our audit of the financial statements of the current period. These matters were addressed in the context of our audit of the financial statements as a whole, and in forming our opinion thereon, and we do not provide a separate opinion on these matters.

| Key Audit Matter | How the matter was addressed in the audit |
|---|---|
| *Impairment of loans in accordance with TFRS 9* | |
| Impairment of loans is a key area of judgement for the management. The Bank has the total loans and receivables amounting to TRY 250.623.713 thousands, which comprise 66% of the Bank's total assets in its unconsolidated financial statements and the total provision for impairment amounting to TRY 8.450.513 as at 31 December 2018. | As part of our audit work, the following procedures were performed: |
| | We assessed and tested the design, implementation and operating effectiveness of key controls applied by the Bank with respect to classification of loans and determination and calculation of impairments. Our information system experts have also participated to perform these procedures. |
| As of 1 January 2018, the Bank has started to recognize provisions for impairment in accordance with the TFRS 9 requirements according to the "Regulation on the Procedures and Principles for Classification of Loans by Banks and Provisions to be set aside" published in the Official Gazette dated 22 June 2016 numbered 29750. In this respect, as of 31 December 2017, the method of provisions for impairment as set out in accordance with the related legislation of BRSA as mentioned in the Section 3 Note XXIII of Explanation on Accounting Policies has been changed by applying the expected credit loss model under TFRS 9. The expected credit loss estimates are required to be unbiased, probability-weighted and should include supportable information about past events, current conditions, and forecasts of future economic conditions. | We have read and analysed the relevant contract terms to assess management's accounting policy and classification of the instrument for selected samples. |
| | We have performed loan review procedures on selected samples of loans and receivables with the objective of identifying whether the loss event had occurred and whether the provision for impairment has been recognized in a timely manner within the framework of the provisions of the relevant legislation. |
| The Bank exercises significant decisions using judgement, interpretation and assumptions over calculating loan impairments. These judgements, interpretations and assumptions are key in the development of the financial models built to measure the expected credit losses on loans. | We have tested relevant inputs and assumption used by the management in each stage of the expected credit loss calculation by considering  whether the inputs and assumptions appear reasonable, the relationship between the assumptions and whether the assumptions are interdependent and internally consistent, whether the assumptions appropriately reflect current market information and collections, and whether the assumptions appear reasonable when considered collectively with other assumptions, including those for the same accounting estimates and those for other accounting estimates. |

# Deloitte.

**132**

| Key Audit Matter | How the matter was addressed in the audit |
|---|---|
| There is a potential risk of impairment losses/provisions provided/will be provided may not meet the requirements of the TFRS 9. Failure in determining the loans and receivables that are impaired and not recording the adequate provision for these impaired loans is the aforementioned risk. Accordingly, impairment of loans is considered as a key audit matter.<br><br>Related explanations relating to the impairment of loans and receivables are presented in Section 5 Note I.5. | We have tested historical loss data to validate the completeness and accuracy of key parameters.<br><br>We have tested whether the model is applied to appropriate groupings of assets which share credit risk characteristics and whether the historical loss rates were incurred under economic conditions representative of those that may exist during the assets' exposure periods.<br><br>We tested the application of the model to the relevant inputs and the mathematical integrity of each stage of the expected credit loss calculation.<br><br>Based on our discussions with the Bank management, we evaluated whether the key assumptions and other judgements underlying the estimations of impairments were reasonable.<br><br>Our specialists are involved in all procedures related to models and assumptions.<br><br>We have reviewed disclosures made within the TFRS 9 framework in the financial statements of the Bank with respect to loans and receivables and related impairment provisions. |

### First time adaptation of TFRS 9 Financial Instruments Standard

| | |
|---|---|
| As of 1 January 2018, the Bank started to recognize provisions for impairment in accordance with the TFRS 9 requirements according to the "Regulation on the Procedures and Principles for Classification of Loans by Banks and Provisions to be set aside" published in the Official Gazette dated 22 June 2016 numbered 29750. TFRS 9 standard introduced significant changes in accounting policies and required adjustments to be made to the amounts previously recognized in accordance with the transition rules.<br><br>For the first time adoption of TFRS 9, the Bank included more significant estimates and judgments in determining the business model and the cash flows characteristics of contracts. Since the Bank had a fundamental change in its financial reporting framework and had an impact on many significant financial statement line-items, the first time adoption of TFRS 9 has been considered as a key audit matter.<br><br>Explanations on the equity effects of TFRS 9 transition are disclosed in Section 3 Note VI. | Our audit work included the following procedures:<br><br>The Bank's IFRS 9 policy of the classification of financial assets and financial liabilities has been read and compared with the requirements of TFRS 9.<br><br>The Bank's contractual cash flows tests for its financial instruments have been reviewed, its criteria and results have been evaluated.<br><br>The appropriateness of the opening balance adjustments and the disclosures presented were checked.<br><br>The procedures applied for the expected credit losses are set out in the key audit matter related to the "Impairment of loans in accordance with TFRS 9" above. |

### Valuation of Pension Fund Obligations

| | |
|---|---|
| Defined benefit pension plan that the Bank provides to its employees is managed by Türkiye Halk Bankası AŞ Emekli Sandığı Vakfı and T.C. Ziraat Bankası ve T. Halk Bankası Çalışanları Emekli Sandığı Vakfı ("Plan") which were established by the 20th provisional article of the Social Security Law numbered 506 (the "Law").<br><br>As disclosed in the Section III Note XVI to the unconsolidated financial statements, the Plan is composed of benefits which are subject to transfer to the Social Security Foundation ("SSF") as per the Social Security Law no.5510 provisional article 20, and other social rights and pension benefits provided by the Bank that are not transferable to the SSF. The Council of Ministers has been authorized to determine the transfer date. Following the transfer, the funds and the institutions that employ the funds' members will cover the non-transferable social rights and pension benefits provided under the Plan even if it is included in foundation voucher. | Our audit work included the following procedures:<br><br>We involved external experts (actuary) in our audit team to evaluate the assumptions used in the calculation of the pension obligations and the appropriateness of the estimates.<br><br>It has been tested whether the plan assets meet plan obligations in accordance with the methods and assumptions used.<br><br>In addition, reconciliations and tests were carried out through sampling of the accuracy of the data provided to the Bank's actuary.<br><br>We have assessed whether there is a significant change in the actuarial assumptions, methods, legal regulations and legislation used in the calculations and whether the assumptions are reasonable. |

| Key Audit Matter | How the matter was addressed in the audit |
|---|---|
| As of 31 December 2018, the Bank's transferrable liabilities are calculated by an independent actuary using the actuarial assumptions regulated by the Law, and in accordance with the Decision of the Council of Ministers announced in the Official Gazette dated 15 December 2006 and No.26377. The valuation of the Plan liabilities requires judgment in determining appropriate assumptions such as defining the transferrable social benefits, discount rates, salary increases, inflation levels, demographic assumptions, and the impact of changes in the Plan. Management uses expert opinion of the independent actuary in assessing uncertainties related to these underlying assumptions and estimates.<br><br>As described in Section V Note II.9.f considering the subjectivity of key judgments and assumptions, plus the uncertainty around the transfer date and basis of the transfer calculation given the fact that the technical interest rate is prescribed under the Law, we considered this as a key audit matter. | |

*Information Technologies Audit*

| | |
|---|---|
| The Bank and its finance functions are dependent on the IT-infrastructure for the continuity of its operations, and the demand for technology-enabled business services is rapidly growing in the Bank and its subsidiaries. Controls over reliability and continuity of the electronic data processing are within the scope of the information systems internal controls audit. The reliance on information systems within the Bank means that the controls over access rights, continuity of systems, privacy and integrity of the electronic data are critical and found to be key area of focus as part of our risk based scoping. | Procedures within the context of our information technology audit work:<br><br>We identified and tested the Banks' controls over information systems as part of our audit procedures.<br><br>Information generation comprise all layers of information systems including applications, networks, transmission systems and database. The information systems controls tested are categorized in the following areas:<br><br>• Manage security<br>• Manage changes<br>• Manage operations<br><br>We selected high-risk areas as, database logging and change management control activities, to prevent and detect whether accesses to financial data had been identified in a timely manner.<br><br>We tested the accesses and logging controls underlying all applications that have direct or indirect impacts on financial data generation.<br><br>Automated controls and integration controls are tested to underly and detect changes and accesses in the process of financial data generation.<br><br>We also tested the appropriateness and accuracy of the information produced by the entity and information used in controls reports as inputs to our controls and outputs generated by the IT components.<br><br>Finally, we understood and tested the controls over database, network, application and operating system layers of applications. |

133

# Deloitte.

**5) Responsibilities of Management and Those Charged with Governance for the Financial Statements**

Management is responsible for the preparation and fair presentation of the financial statements in accordance with the BRSA Accounting and Reporting Regulations, and for such internal control as management determines is necessary to enable the preparation of financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the financial statements, management is responsible for assessing the Bank's ability to continue as a going concern, disclosing, as applicable, matters related to going concern and using the going concern basis of accounting unless management either intends to liquidate the Bank or to cease operations, or has no realistic alternative but to do so.

Those charged with governance are responsible for overseeing the Bank's financial reporting process.

**6) Auditor's Responsibilities for the Audit of the Financial Statements**

Responsibilities of independent auditors in an independent audit are as follows:

Our objectives are to obtain reasonable assurance about whether the financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance, but is not a guarantee that an audit conducted in accordance with the regulation on "Independent Auditing of Banks" published in the Official Gazette dated 2 April 2015 with No. 29314 and SIA will always detect a material misstatement when it exists. Misstatements can arise from fraud or error and are considered material if, individually or in the aggregate, they could reasonably be expected to influence the economic decisions of users taken on the basis of these financial statements.

As part of an audit in accordance with the regulation on "Independent Auditing of Banks" published in the Official Gazette dated 2 April 2015 with No. 29314 and SIA, we exercise professional judgment and maintain professional skepticism throughout the audit. We also:

- Identify and assess the risks of material misstatement of the financial statements, whether due to fraud or error, design and perform audit procedures responsive to those risks, and obtain audit evidence that is sufficient and appropriate to provide a basis for our opinion. (The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control.)
- Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Bank's internal control.
- Evaluate the appropriateness of accounting policies used and the reasonableness of accounting estimates and related disclosures made by management.
- Conclude on the appropriateness of management's use of the going concern basis of accounting and, based on the audit evidence obtained, whether a material uncertainty exists related to events or conditions that may cast significant doubt on the Bank's ability to continue as a going concern. If we conclude that a material uncertainty exists, we are required to draw attention in our auditor's report to the related disclosures in the financial statements or, if such disclosures are inadequate, to modify our opinion. Our conclusions are based on the audit evidence obtained up to the date of our auditor's report. However, future events or conditions may cause the Bank to cease to continue as a going concern.
- Evaluate the overall presentation, structure and content of the financial statements, including the disclosures, and whether the financial statements represent the underlying transactions and events in a manner that achieves fair presentation.

We communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit and significant audit findings, including any significant deficiencies in internal control that we identify during our audit.

We also provide those charged with governance with a statement that we have complied with relevant ethical requirements regarding independence, and to communicate with them all relationships and other matters that may reasonably be thought to bear on our independence, and where applicable, related safeguards.

From the matters communicated with those charged with governance, we determine those matters that were of most significance in the audit of the financial statements of the current period and are therefore the key audit matters. We describe these matters in our auditor's report unless law or regulation precludes public disclosure about the matter or when, in extremely rare circumstances, we determine that a matter should not be communicated in our report because the adverse consequences of doing so would reasonably be expected to outweigh the public interest benefits of such communication.

**B) Report on Other Legal and Regulatory Requirements**

In accordance with paragraph four of the Article 402 of the Turkish Commercial Code No. 6102 ("TCC"), nothing has come to our attention that may cause us to believe that the Bank's set of accounts for the period 1 January–31 December 2018 does not comply with the TCC and the provisions of the Bank's articles of association in relation to financial reporting.

In accordance with paragraph four of the Article 402 of the TCC, the Board of Directors provided us all the required information and documentation with respect to our audit.

The engagement partner on the audit resulting in this independent auditor's report is Hasan Kılıç.

Additional Paragraph for English Translation

The effect of the differences between the accounting principles summarized in Section 3 and the accounting principles generally accepted in countries in which the accompanying financial statements are to be distributed and International Financial Reporting Standards ("IFRS") have not been quantified and reflected in the accompanying financial statements. The accounting principles used in the preparation of the accompanying financial statements differ materially from IFRS. Accordingly, the accompanying financial statements are not intended to present the Bank's financial position and results of its operations in accordance with accounting principles generally accepted in such countries of users of the financial statements and IFRS.

DRT BAĞIMSIZ DENETİM VE SERBEST MUHASEBECİ MALİ MÜŞAVİRLİK A.Ş.
Member of **DELOITTE TOUCHE TOHMATSU LIMITED**

Hasan Kılıç
Partner

İstanbul, 14 February 2019

**TÜRKİYE HALK BANKASI AŞ**
**THE UNCONSOLIDATED FINANCIAL REPORT**
**FOR THE YEAR ENDED 31 DECEMBER 2018**

1. The Bank's Headquarter Address:
   Barbaros Mahallesi Şebboy Sokak No: 4 Ataşehir/İstanbul
2. The Bank's Contact Phone and Facsimile:
   Phone        : 0216 503 70 70
   Facsimile   : 0212 340 93 99
3. The Bank's Website and E-mail Address:
   Website: www.halkbank.com.tr
   E-mail Address: halkbank.ir@halkbank.com.tr

The unconsolidated year ended financial report designed by the Banking Regulation and Supervision Agency in line with Communiqué on Financial Statements to be Publicly Announced and the Accompanying Policies and Disclosures consists of the sections listed below:

- Section One      : GENERAL INFORMATION ABOUT THE BANK
- Section Two      : UNCONSOLIDATED FINANCIAL STATEMENTS
- Section Three    : EXPLANATIONS ON ACCOUNTING POLICIES
- Section Four     : INFORMATION RELATED TO FINANCIAL STRUCTURE AND RISK  MANAGEMENT OF THE BANK
- Section Five     : EXPLANATIONS AND NOTES RELATED TO THE UNCONSOLIDATED FINANCIAL STATEMENTS
- Section Six      : OTHER EXPLANATIONS
- Section Seven    : AUDITORS' REPORT

136

The unconsolidated financial statements for the year ended 31 December 2018 and related disclosures and footnotes that are subject to audit and are prepared in accordance with the Regulation on Accounting Applications for Banks and Safeguarding of Documents, Turkish Accounting Standards, Turkish Financial Reporting Standards and the related statements and guidance, and in compliance with the financial records of our Bank and, unless stated otherwise, presented in thousands of Turkish Lira.
Istanbul, 14 February 2019

| R. Süleyman Özdil | Sadık Tıltak | Ahmet Yarız | Osman Arslan | Yusuf Duran Ocak | Osman Bektaş |
|---|---|---|---|---|---|
| Chairman of the Board of Directors | Independent Member of the Board of Directors, Chairman of the Audit Committee | Independent Member of the Board of Directors, Member of the Audit Committee | Member of the Board of Directors, Chief Executive Officer | Financial Management and Planning Vice Chief Executive Officer | Financial Accounting Department Head |

For any questions regarding this financial report, contact details of the personnel in charge is given below:
Name/Title          : Arman Acar / Director
Tel/ Fax No        : 0216 503 57 59/0212 340 09 90

Page No

**SECTION ONE**
**General Information About the Bank**

I.      Establishment Date of the Bank, Initial Articles of Association, History of the Bank Including The Changes of These Articles                                     138
II.     Capital Structure of the Bank, Shareholders That Retain Direct or Indirect Control and Management of the Bank, Solely or Together, Changes About These Issues
        During the Year and Disclosures About The Group                                                                                                             138
III.    Explanations Regarding the Bank's Chairman and Members of Board of Directors, Audit Committee Members, Chief Executive Officer and Executive Vice Presidents
        and Their Shares Attributable to the Bank, if any                                                                                                            139
IV.     Information About the Persons and Institutions that Have Qualified Shares Attributable to the Bank                                                             140
V.      Explanations on the Bank's Functions and Lines of Activity                                                                                                    140
VI.     Differences Between the Communiqué on Preparation of Consolidated Financial Statements of Banks and Turkish Accounting Standards and Short Explanation About
        the Institutions Subject to Line-by-Line Method or Proportional Consolidation and  Institutions Which are Deducted From Equity or Not Included in These Three Methods  142
VII.    The Existing or Potential, Actual or Legal Obstacles on the Transfer of Shareholder's Equity Between the Bank and Its Subsidiaries or the Reimbursement of Liabilities 142

**SECTION TWO**
**Unconsolidated Financial Statements**

I.      Balance Sheet (Statement of Financial Position)                                                                                                              144
II.     Statement of Off-Balance Sheet Items                                                                                                                         148
III.    Statement of Income                                                                                                                                          150
IV.     Statement of Income and Expense Items Accounted under Shareholders' Equity                                                                                    152
V.      Statement of Changes in Shareholders' Equity                                                                                                                 154
VI.     Statement of Cash Flows                                                                                                                                      156
VII.    Statement of Profit Distribution                                                                                                                             158

**SECTION THREE**
**Explanations on Accounting Policies**

I.      Explanations on Basis of Presentation                                                                                                                        160
II.     Explanations on the Strategy of Use of Financial Instruments and Foreign Currency Transactions                                                                162
III.    Explanations on Forward and Option Contracts and Derivative Products                                                                                          162
IV.     Explanations on Interest Income and Expenses                                                                                                                 163
V.      Explanations on Fee and Commission Income and Expenses                                                                                                        163
VI.     Explanations on Financial Assets                                                                                                                             163
VII.    Explanations on Impairment of Financial Assets                                                                                                                168
VIII.   Explanations on Offsetting Financial Instruments                                                                                                              171
IX.     Explanations on Sales and Repurchase Agreements (Repos) and Transactions on Securities Loaned                                                                  171
X.      Explanations on Assets Held For Sale, Assets of Discontinued Operations and Related Liabilities                                                                171
XI.     Explanations on Goodwill and Other Intangible Assets                                                                                                          171
XII.    Explanations on Property, Plant and Equipment                                                                                                                 172
XIII.   Explanations on Investment Properties                                                                                                                        173
XIV.    Explanations on Leasing Transactions                                                                                                                         173
XV.     Explanations on Provisions and Contingent Liabilities                                                                                                         173
XVI.    Explanations on Employee Benefit Liabilities                                                                                                                 173
XVII.   Explanations on Taxation                                                                                                                                     174
XVIII.  Additional Explanations on Borrowings                                                                                                                        176
XIX.    Explanations on Shares Issued                                                                                                                                176
XX.     Explanations on Bill Guarantees and Acceptances                                                                                                               176
XXI.    Explanations on Government Incentives                                                                                                                        176
XXII.   Explanations on Segment Reporting                                                                                                                            176
XXIII.  Explanations on Prior Period Accounting Policies Not Valid for the Current Period                                                                              176
XXIV.   Explanations on Other Matters                                                                                                                                179

**SECTION FOUR**
**Information Related to Financial Position and Risk Management of the Bank**

I.      Explanations on Capital                                                                                                                                      180
II.     Explanations on Credit Risk                                                                                                                                  187
III.    Explanations on Currency Risk                                                                                                                                199
IV.     Explanations on Interest Rate Risk                                                                                                                           201
V.      Explanations on Position Risk of Shares                                                                                                                      206
VI.     Explanations on Liquidity Risk Management and Liquidity Coverage Ratio                                                                                         207
VII.    Explanations on Leverage Ratio                                                                                                                               213
VIII.   Explanations on Business Segmentation                                                                                                                        214
IX.     Explanations on Presentation of Financial Assets and Liabilities at Fair Value                                                                                 217
X.      Explanations on Transactions Made on Behalf of Others and Transactions Based on Trust                                                                          220
XI.     Explanations on Risk Management and Risk Weighted Amounts                                                                                                      220
XII.    Explanations on Remuneration Policies                                                                                                                        233

**SECTION FIVE**
**Explanations and Notes Related to the Unconsolidated Financial Statements**

I.      Explanation and Notes Related to the Assets                                                                                                                  235
II.     Explanation and Notes Related to the Liabilities                                                                                                             262
III.    Explanation and Notes Related to the Off-Balance Sheet Items                                                                                                  275
IV.     Explanation and Notes Related to the Income Statement                                                                                                        279
V.      Explanations and Notes Related to the Statement of Changes in Shareholders' Equity                                                                             287
VI.     Explanations and Notes Related to the Cash Flow Statements                                                                                                    287
VII.    Explanations Related to the Risk Group of the Bank                                                                                                            289
VIII.   Explanations on the Banks' Domestic Branches, Agencies/Branches Abroad and Off-Shore Branches                                                                  291
IX.     Explanation Related to the Subsequent Events                                                                                                                 292

**SECTION SIX**
**Other Explanations**

I.      Other Explanations                                                                                                                                          292

**SECTION SEVEN**
**Auditors' Report**

I.      Explanations on the Auditor's Report                                                                                                                         292
II.     Explanations and Notes Prepared by the Auditors                                                                                                              292

137

Financial
Information

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

138

**SECTION I: GENERAL INFORMATION ABOUT THE BANK**

**I. ESTABLISHMENT DATE OF THE BANK, INITIAL ARTICLES OF ASSOCIATION, HISTORY OF THE BANK INCLUDING THE CHANGES OF THESE ARTICLES**

Türkiye Halk Bankası Anonim Şirketi (the "Bank" or "Halkbank") began its operations in accordance with the law no: 2284 in 1938 and still continues its activities as a public commercial bank.

**II. CAPITAL STRUCTURE OF THE BANK, SHAREHOLDERS THAT RETAIN DIRECT OR INDIRECT CONTROL AND MANAGEMENT OF THE BANK SOLELY OR TOGETHER, CHANGES ABOUT THESE ISSUES DURING THE YEAR AND DISCLOSURES ABOUT THE GROUP**

The capital of the Bank is controlled directly by the Türkiye Varlık Fonu.

As of 31 December 2018 the shareholders' structure and their respective ownerships are summarized as follows:

| Shareholders | 31 December 2018 | % | 31 December 2017 | % |
|---|---|---|---|---|
| Türkiye Varlık Fonu[1] | 638.276 | 51,06 | 638.276 | 51,06 |
| Public shares[1] | 611.641 | 48,93 | 611.640 | 48,93 |
| Other shareholders[2] | 83 | 0,01 | 84 | 0,01 |
| **Total** | **1.250.000** | **100,00** | **1.250.000** | **100,00** |

[1] The shares of the Türkiye Varlık Fonu amounting to TRY 550 have been included in Public shares. With these shares, the total shares amounting TRY 638.826 held by the Türkiye Varlık Fonu is 51,11% of the total shares.
[2] TRY 81 of the shares included in the "Other Shareholders" group belong to shareholders whose shares do not trade on the exchange (though these shareholders have been dematerialized in their own accounts) while TRY 2 of which belong to shareholders whose shares are monitored under the shares not registered under the custody of the Central Securities Depository of Turkey due to the ongoing legal action.

In accordance with the Law No: 6327 dated 13 June 2012 and 3rd sub-article added to the Article 2 of the Law No: 4603, as per the Turkish Commercial Code, the Public shares will be controlled and represented by the Minister the Bank is reporting to, until the sale procedures of the public shares are completed.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**III. EXPLANATIONS REGARDING THE BANK'S CHAIRMAN AND MEMBERS OF THE BOARD OF DIRECTORS, AUDIT COMMITTEE MEMBERS, CHIEF EXECUTIVE OFFICER AND EXECUTIVE VICE PRESIDENTS AND THEIR SHARES ATTRIBUTABLE TO THE BANK, IF ANY [1]**

| Name | Title |
|---|---|
| R. Süleyman ÖZDİL | Chairman of the Board of Directors |
| Himmet KARADAĞ | Vice Chairman of the Board of Directors |
| Osman ARSLAN | Member of the Board of Directors, Chief Executive Officer |
| Meltem TAYLAN AYDIN | Member of the Board of Directors |
| Mehmet Nihat ÖMEROĞLU | Independent Member of the Board of Directors |
| Maksut SERİM | Member of the Board of Directors |
| Sadık TILTAK | Independent Member of the Board of Director, Chairman of the Audit Committee |
| Ahmet YARIZ | Independent Member of the Board of Directors, Member of the Audit Committee |
| | |
| Yılmaz ÇOLAK | Member of the Supervisory Board |
| Faruk ÖZÇELİK | Member of the Supervisory Board |
| | |
| Mehmet Akif AYDEMİR | Executive Vice President, Loan Allocation and Management |
| Mehmet Sebahattin BULUT | Executive Vice President, Loan Policies, Risk Monitoring and Legal |
| Mustafa ÇÖDEK | Executive Vice President, Retail Banking |
| Ergin KAYA | Executive Vice President, Banking Operations and Information Technology |
| Metin KÖSTEK | Executive Vice President, Internal Systems |
| Yusuf Duran OCAK | Executive Vice President, Financial Management and Planning |
| Selahattin SÜLEYMANOĞLU | Executive Vice President, Human Resources and Support Management |
| Hasan TUNCAY | Executive Vice President, Corporate and Commercial Marketing |

[1] People mentioned above do not own any shares in the Bank's capital.

a) The Bank's top management members who have assigned to their position in 2018 are listed with titles and dates of assignment.

| Title | Name | Starting Date |
|---|---|---|
| Vice Chairman of the Board of Directors | Himmet KARADAĞ | 13 August 2018 |
| Independent Member of the Board of Directors | Ahmet YARIZ | 13 August 2018 |
| Member of the Board of Directors | Fatih METİN | 7 November 2018 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

b) The Bank's top management members who have left their position in 2018 are listed with titles and dates of leaving.

| Title | Name | Leaving Date |
|---|---|---|
| Executive Vice President | Mehmet Hakan ATİLLA | 2 June 2018 |
| Member of the Board of Directors | Yunus KARAN | 13 August 2018 |
| Member of the Board of Directors | Yahya BAYRAKTAR | 13 August 2018 |
| Executive Vice President | Levend TORUSDAĞ | 19 October 2018 |
| Executive Vice President | Hakan ERYILMAZ | 23 October 2018 |
| Member of the Board of Directors | Cenap AŞCI | 6 November 2018 |
| Member of the Board of Directors | Fatih METİN | 30 November 2018 |

**IV. INFORMATION ABOUT THE PERSONS AND INSTITUTIONS THAT HAVE QUALIFIED SHARES ATTRIBUTABLE TO THE BANK**

Except for the Türkiye Varlık Fonu, no person or institute has any qualified shares attributable to the Bank.

**V. EXPLANATIONS ON THE BANK'S FUNCTIONS AND LINES OF ACTIVITY**

a)  General information about the Bank:

Türkiye Halk Bankası Anonim Şirketi began its operations in 1938 in accordance with the Law No: 2284 and still continues its activities as a public commercial bank.

b) Law numbered 4603 regarding the "Law on Türkiye Cumhuriyeti Ziraat Bankası, Türkiye Halk Bankası Anonim Şirketi and Türkiye Emlak Bankası Anonim Şirketi", was prepared within the framework of the macro-economic program for the period 2000-2002. The purpose of the law is to modernize the operations of the banks to arrive at a point where the requirements of the international norms and international competition can both be reached and it also aims to sell the majority of the banks' shares to individuals or legal entities in the private sector. The Bank revised its charter of establishment, elected a new board of directors and increased its nominal capital from TRY 250.000 to TRY 1.250.000 in the extraordinary general assembly held on 14 April 2001. Within the scope of the restructuring process, the Bank received government bonds in settlement of the accumulated specific duty losses and the Bank's whole specific duty loss receivable was thus eliminated as at 30 April 2001. In addition, a significant number of personnel were encouraged to sign new contracts and transferred to other government institutions.

c) According to Article 2.2 of Law No: 4603, subsequent to the completion of the restructuring procedures, the procedures involved in sale of the shares of the Bank were to be concluded under the provisions of Law No: 4046 based on the "Regulation of Privatization Applications and Amendment of Some Laws and Decrees with the Force of Law". The procedures relating to restructuring and sale of the shares were going to be completed within three years (until 25 November 2003) as of the effective date of the related law. However, by Law No: 5230 dated 31 July 2004, the term " 3 years" in Article 2.2 of Law numbered 4603 was previously amended to "5 years" and subsequently by Law No: 5572 dated 10 January 2007 the related term was amended to "10 years". As a result of these amendments, the privatization period of the Bank was extended. The Council of Ministers has the authority to extend this period by the half of that period for one time only. The Council of Ministers extended the half of that "10 years" period as published in the Official Gazette by the Decree numbered 2010/964 and dated 6 November 2010.

# Türkiye Halk Bankası A.Ş.

## Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

As per the Higher Council of Privatization decision numbered 2006/69 dated 11 August 2006, the public shares were transferred to the Privatization Administration and 99,9% of the Bank shares were decided to be sold before 25 May 2008 using the block sale method. 13th Department of Council of State with its decision numbered 2006/4258 dated 29 November 2006 to cease the execution of the High Council of Privatization's decision numbered 2006/69 dated 11 August 2006. Thereupon, as per the decision of the Higher Council of Privatization numbered 2007/8 dated 5 February 2007, up to 25% of the public shares that were previously transferred to the Privatization Administration, were decided to be privatized by a public offering and it was decided to be concluded by the end of 2007. The first phase of the privatization process of the Bank corresponding to 24,98% was completed in the first week of May 2007 and Halkbank shares were started to trade on Borsa İstanbul AŞ as of 10 May 2007 with the base price of TRY full 8,00. As per the decision of the Higher Council of Privatization numbered 2012/150 dated 4 October 2012; 23,92% of the public shares held by the Privatization Administration were privatized by a second public offering and privatization was completed on 21 November 2012.

d) Under No: 25539 Law regarding the "Act No: 5230 with regards to the transfer of Pamukbank Türk Anonim Şirketi to Türkiye Halk Bankası AŞ and amendments to other acts" which came into force as published in the Official Gazette numbered 25539 dated 31 July 2004, Pamukbank (whose shares, management, and control were previously inherited to the Saving Deposit Insurance Fund ("SDIF")) was transferred to the Bank. Insolvent Pamukbank TAŞ was a private sector deposit bank established by Çukurova İthalat ve İhracat TAO, Karamehmetler limited partnership and more than 500 shareholders. Pamukbank started its private banking operations as an incorporation in accordance with the decision of the Council of Ministers numbered 4/4573 dated 5 March 1955. According to the decision of the Banking Regulation and Supervision Agency numbered 742 published in the Official Gazette numbered 24790 dated 19 June 2002 including 3rd and 4th Sub-articles in the Article 14 of the Banking Law No: 4389, the shareholders rights, excluding dividends, management and supervision of Pamukbank were transferred to the Saving Deposit Insurance Fund as of 18 June 2002.

e) The Bank's service activities and operating areas: The Bank's operating areas include, commercial financing and corporate banking, fund management operations, retail banking and credit card operations.

As of 31 December 2018, the Bank operates with a total of 994 branches consisting of 988 domestic and 6 foreign branches that are 5 in Cyprus and 1 in Bahrain. Domestic branches include 47 satellite branches. The Bank has also 3 representative office in England, Singapore and Iran.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

142

**VI. DIFFERENCES BETWEEN THE COMMUNIQUE ON PREPARATION OF CONSOLIDATED FINANCIAL STATEMENTS OF BANKS AND TURKISH ACCOUNTING STANDARDS AND SHORT EXPLANATION ABOUT THE INSTITUTIONS SUBJECT TO LINE-BY-LINE METHOD OR PROPORTIONAL CONSOLIDATION AND INSTITUTIONS WHICH ARE DEDUCTED FROM EQUITY OR NOT INCLUDED IN THESE THREE METHODS**

Due to the differences between the Communiqué on Preparation of Consolidated Financial Statements of Banks and Turkish Accounting Standards (TAS), the non-financial subsidiary, Bileşim Alternatif Dağ. Kan. AŞ, is not accounted for under consolidation principles in the consolidated financial statements. In the financial statements prepared in accordance with International Financial Reporting Standards, Bileşim Alternatif Dağ. Kan. AŞ is included in the scope of consolidation by-line method.

The Bank's subsidiaries Halk Sigorta AŞ, Halk Hayat Emeklilik AŞ, Halk Yatırım Menkul Değerler AŞ, Halk Gayrimenkul Yatırım Ortaklığı AŞ, Halk Finansal Kiralama AŞ, Halk Portföy Yönetimi AŞ, Halk Banka A.D. Skopje, Halk Faktoring AŞ, Halkbank A.D. Beograd and Halk Varlık Kiralama A.Ş. are included in the scope of consolidation by line-by-line method.

Demir-Halkbank NV ("Demir Halk Bank"), Kobi Girişim Sermayesi Yatırım Ortaklığı AŞ and Turk P ve I Sigorta A.Ş which are qualified as investments in associates, are included in the financial statements based on equity method of accounting.

There is no investment in shares of banks and financial institutions, with shareholding of more than 10% as deducted from capital.

Since all banks has the same equal shareholding, Kredi Kayıt Bürosu AŞ and Bankalararası Kart Merkezi AŞ are not consolidated in the financial statements and thus, the Bank has no control over these entities.

**VII. THE EXISTING OR POTENTIAL, ACTUAL OR LEGAL OBSTACLES ON THE TRANSFER OF SHAREHOLDER'S EQUITY BETWEEN THE BANK AND ITS SUBSIDIARIES OR THE REIMBURSEMENT OF LIABILITIES**

Immediate transfer of the equity between the Bank and its subsidiaries is not in question. Dividend distribution from equity is made according to the related regulations.

There is no existing or potential, actual or legal obstacle to the reimbursement of liabilities between the Bank and its subsidiaries. The Bank charge or pay cost of the services according to the service agreements entered into between the Bank and its subsidiaries.

**SECTION II: UNCONSOLIDATED FINANCIAL STATEMENTS**

I.    Balance Sheet (Statement of Financial Position)
II.   Statement of Off-Balance Sheet Items
III.  Statement of Income
IV.   Statement of Income and Expense Items Accounted for under Shareholders' Equity
V.    Statement of Changes in Shareholders' Equity
VI.   Statement of Cash Flows
VII.  Statement of Profit Distribution

Financial
Information

# Türkiye Halk Bankası A.Ş.
## *Unconsolidated Balance Sheet*
## *as of 31 December 2018*
(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

144

### I. BALANCE SHEET (STATEMENT OF FINANCIAL POSITION)

|  |  |  | Audited Current Period 31 December 2018 | | |
|---|---|---|---|---|---|
|  | ASSETS | Note | TRY | FC | TOTAL |
| I. | **FINANCIAL ASSETS (NET)** |  | **66.292.103** | **49.401.927** | **115.694.030** |
| 1.1 | **Cash and Cash Equivalents** |  | **4.163.791** | **35.934.002** | **40.097.793** |
| 1.1.1 | Cash and Balances with Central Bank | (1) | 3.982.876 | 30.974.174 | 34.957.050 |
| 1.1.2 | Banks | (3) | 180.915 | 4.959.828 | 5.140.743 |
| 1.1.3 | Money Markets |  | - | - |  |
| 1.2 | **Financial Assets at Fair Value Through Profit or Loss** | (2) | **14.475.244** | **21.455** | **14.496.699** |
| 1.2.1 | Government Debt Securities |  | 14.409.039 | 21.455 | 14.430.494 |
| 1.2.2 | Equity Instruments |  | - | - |  |
| 1.2.3 | Other Financial Assets |  | 66.205 | - | 66.205 |
| 1.3 | **Financial Assets at Fair Value Through Other Comprehensive Income** | (4) | **2.564.581** | **1.422.613** | **3.987.194** |
| 1.3.1 | Government Debt Securuites |  | 2.389.866 | 1.339.997 | 3.729.863 |
| 1.3.2 | Equity Instruments |  | 58.724 | 82.616 | 141.340 |
| 1.3.3 | Other Financial Assets |  | 115.991 | - | 115.991 |
| 1.4 | **Financial Assets Measured at Amortised Cost** | (6) | **45.110.667** | **10.962.386** | **56.073.053** |
| 1.4.1 | Government Debt Securities |  | 45.060.153 | 10.962.386 | 56.022.539 |
| 1.4.2 | Other Financial Assets |  | 50.514 | - | 50.514 |
| 1.5 | **Derivative Financial Assets** | (2) | **9** | **1.061.471** | **1.061.480** |
| 1.5.1 | Derivative Financial Assets at Fair Value Through Profit or Loss |  | 9 | 1.061.471 | 1.061.480 |
| 1.5.2 | Derivative Financial Assets at Fair Value Through Other Comprehensive Income |  | - | - |  |
| 1.6 | **Non – Performing Financial Assets** |  | - | - |  |
| 1.7 | **Expected Loss Provision (-)** |  | **22.189** | **-** | **22.189** |
| II. | **LOANS (Net)** |  | **165.649.382** | **84.974.331** | **250.623.713** |
| 2.1 | **Loans** | (5) | **165.572.047** | **84.974.331** | **250.546.378** |
| 2.1.1 | Measured at Amortised Cost |  | 165.572.047 | 84.974.331 | 250.546.378 |
| 2.1.2 | Fair Value Through Profit or Loss |  | - | - |  |
| 2.1.3 | Fair Value Through Other Comprehensive Income |  | - | - |  |
| 2.2 | **Lease Receivables** | (10) | **-** | **-** | **-** |
| 2.2.1 | Financial Lease Receivables |  | - | - |  |
| 2.2.2 | Operating Lease Receivables |  | - | - |  |
| 2.2.3 | Unearned Income (-) |  | - | - |  |
| 2.3 | **Factoring Receivables** |  | **-** | **-** | **-** |
| 2.3.1 | Measured at Amortised Cost |  | - | - |  |
| 2.3.2 | Fair Value Through Profit or Loss |  | - | - |  |
| 2.3.3 | Fair Value Through Other Comprehensive Income |  | - | - |  |
| 2.4 | **Non- Performing Loans** | (5) | **8.527.848** | **-** | **8.527.848** |
| 2.5 | **Expected Credit Loss (-)** | (5) | **8.450.513** | **-** | **8.450.513** |
| 2.5.1 | 12 Month Expected Credit Losses (Stage I) |  | 984.741 | - | 984.741 |
| 2.5.2 | Significant Increase in Credit Risk (Stage II) |  | 1.182.480 | - | 1.182.480 |
| 2.5.3 | Credit – Impaired Losses (Stage III / Special Provision) |  | 6.283.292 | - | 6.283.292 |
| III. | **PROPERTY AND EQUIPMENT HELD FOR SALE PURPOSE AND RELATED TO DISCONTINUED OPERATIONS (NET)** | (16) | **39.377** | **-** | **39.377** |
| 3.1 | **Held for Sale Purpose** |  | 39.377 | - | 39.377 |
| 3.2 | **Related to Discontinued Operations** |  | - | - | - |
| IV. | **EQUITY INVESTMENTS** |  | **3.367.602** | **1.403.197** | **4.770.799** |
| 4.1 | **Investments in Associates (Net)** | (7) | **22.490** | **415.828** | **438.318** |
| 4.1.1 | Associates Valued Based on Equity Method |  | - | - |  |
| 4.1.2 | Unconsolidated Associates |  | 22.490 | 415.828 | 438.318 |
| 4.2 | **Subsidiaries (Net)** | (8) | **3.345.112** | **987.369** | **4.332.481** |
| 4.2.1 | Unconsolidated Financial Subsidiaries |  | 3.287.966 | 987.369 | 4.275.335 |
| 4.2.2 | Unconsolidated Non- Financial Subsidiaries |  | 57.146 | - | 57.146 |
| 4.3 | **Joint Ventures (Net)** | (9) | **-** | **-** | **-** |
| 4.3.1 | Joint Ventures Valued Based on Equity Method |  | - | - |  |
| 4.3.2 | Unconsolidated Joint Ventures |  | - | - |  |
| V. | **PROPERTY AND EQUIPMENT (Net)** | (12) | **3.147.814** | **100** | **3.147.914** |
| VI. | **INTANGIBLE ASSETS (Net)** | (13) | **140.250** | **-** | **140.250** |
| 6.1 | Goodwill |  | - | - |  |
| 6.2 | Other |  | 140.250 | - | 140.250 |
| VII. | **INVESTMENT PROPERTIES (Net)** | (14) | **356.848** | **-** | **356.848** |
| VIII. | **CURRENT TAX ASSET** |  | **6.042** | **-** | **6.042** |
| IX. | **DEFERRED TAX ASSET** | (15) | **-** | **-** | **-** |
| X. | **OTHER ASSETS** | (17) | **2.742.059** | **901.023** | **3.643.082** |
|  | **TOTAL ASSETS** |  | **241.741.477** | **136.680.578** | **378.422.055** |

The accompanying notes are an integral part of these unconsolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Unconsolidated Balance Sheet*
## *as of 31 December 2017*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

## I. BALANCE SHEET (STATEMENT OF FINANCIAL POSITION)

|  | ASSETS | Note | TRY | Audited Prior period 31 December 2017 FC | Total |
|---|---|---|---|---|---|
| I. | **CASH AND BALANCES WITH THE CENTRAL BANK** | **(1)** | **12.917.312** | **23.455.727** | **36.373.039** |
| II. | **FINANCIAL ASSETS AT FV THROUGH PROFIT AND LOSS (Net)** | **(2)** | **10.085.889** | **362.017** | **10.447.906** |
| 2.1 | Trading financial assets |  | 10.085.889 | 362.017 | 10.447.906 |
| 2.1.1 | Public sector debt securities |  | 10.075.407 | - | 10.075.407 |
| 2.1.2 | Share certificates |  | - | - | - |
| 2.1.3 | Financial assets held for trading |  | 118 | 361.803 | 361.921 |
| 2.1.4 | Other marketable securities |  | 10.364 | 214 | 10.578 |
| 2.2 | Financial assets at fair value through profit and loss |  | - | - | - |
| 2.2.1 | Public sector debt securities |  | - | - | - |
| 2.2.2 | Share certificates |  | - | - | - |
| 2.2.3 | Loans |  | - | - | - |
| 2.2.4 | Other marketable securities |  | - | - | - |
| III. | **BANKS** | **(3)** | **580.518** | **5.513.422** | **6.093.940** |
| IV. | **MONEY MARKET PLACEMENTS** |  | **1.258.647** | **-** | **1.258.647** |
| 4.1 | Interbank money market placements |  | 1.258.647 | - | 1.258.647 |
| 4.2 | Takasbank (Clearing & Settlement Bank) Money Market placements |  | - | - | - |
| 4.3 | Receivables from reverse repurchase agreements |  | - | - | - |
| V. | **FINANCIAL ASSETS AVAILABLE FOR SALE (Net)** | **(4)** | **11.474.374** | **5.615.175** | **17.089.549** |
| 5.1 | Share certificates |  | 71.715 | 52.091 | 123.806 |
| 5.2 | Public sector debt securities |  | 11.402.659 | 5.563.084 | 16.965.743 |
| 5.3 | Other marketable securities |  | - | - | - |
| VI. | **LOANS AND RECEIVABLES** | **(5)** | **139.676.930** | **63.787.547** | **203.464.477** |
| 6.1 | Loans and receivables |  | 138.349.605 | 63.787.547 | 202.137.152 |
| 6.1.1 | Loans extended to risk group of the Bank |  | 50.196 | 916.965 | 967.161 |
| 6.1.2 | Public sector debt securities |  | - | - | - |
| 6.1.3 | Other |  | 138.299.409 | 62.870.582 | 201.169.991 |
| 6.2 | Loans under follow-up |  | 6.106.597 | - | 6.106.597 |
| 6.3 | Specific provisions (-) |  | 4.779.272 | - | 4.779.272 |
| VII. | **FACTORING RECEIVABLES** |  | **-** | **-** | **-** |
| VIII. | **HELD TO MATURITY INVESTMENTS (Net)** | **(6)** | **19.214.233** | **2.512.936** | **21.727.169** |
| 8.1 | Public sector debt securities |  | 19.214.233 | 2.512.936 | 21.727.169 |
| 8.2 | Other marketable securities |  | - | - | - |
| IX. | **INVESTMENTS IN ASSOCIATES (Net)** | **(7)** | **19.083** | **313.709** | **332.792** |
| 9.1 | Accounted for under equity method |  | - | - | - |
| 9.2 | Unconsolidated associates |  | 19.083 | 313.709 | 332.792 |
| 9.2.1 | Financial investments |  | 12.763 | 313.709 | 326.472 |
| 9.2.2 | Non-financial investments |  | 6.320 | - | 6.320 |
| X. | **INVESTMENTS IN SUBSIDIARIES (Net)** | **(8)** | **3.089.737** | **536.971** | **3.626.708** |
| 10.1 | Unconsolidated financial subsidiaries |  | 3.037.559 | 536.971 | 3.574.530 |
| 10.2 | Unconsolidated non-financial subsidiaries |  | 52.178 | - | 52.178 |
| XI. | **JOINT VENTURES (Net)** | **(9)** | **-** | **-** | **-** |
| 11.1 | Accounted for under equity method |  | - | - | - |
| 11.2 | Unconsolidated joint ventures |  | - | - | - |
| 11.2.1 | Financial joint ventures |  | - | - | - |
| 11.2.2 | Non-financial joint ventures |  | - | - | - |
| XII. | **FINANCE LEASE RECEIVABLES (Net)** | **(10)** | **-** | **-** | **-** |
| 12.1 | Finance lease receivables |  | - | - | - |
| 12.2 | Operating lease receivables |  | - | - | - |
| 12.3 | Other |  | - | - | - |
| 12.4 | Unearned income (-) |  | - | - | - |
| XIII. | **DERIVATIVE FIN. ASSETS HELD FOR RISK MANAGEMENT** | **(11)** | **-** | **-** | **-** |
| 13.1 | Fair value risk hedging |  | - | - | - |
| 13.2 | Cash flow risk hedging |  | - | - | - |
| 13.3 | Net foreign investment risk hedging |  | - | - | - |
| XIV. | **TANGIBLE ASSETS (Net)** | **(12)** | **2.535.687** | **92** | **2.535.779** |
| XV. | **INTANGIBLE ASSETS (Net)** | **(13)** | **113.685** | **-** | **113.685** |
| 15.1 | Goodwill |  | - | - | - |
| 15.2 | Other |  | 113.685 | - | 113.685 |
| XVI. | **INVESTMENT PROPERTIES (Net)** | **(14)** | **358.574** | **-** | **358.574** |
| XVII. | **TAX ASSETS** | **(15)** | **-** | **-** | **-** |
| 17.1 | Current tax assets |  | - | - | - |
| 17.2 | Deferred tax assets |  | - | - | - |
| XVIII. | **ASSETS HELD FOR SALE AND HELD FROM DISCONTINUED OPERATIONS (Net)** | **(16)** | **-** | **-** | **-** |
| 18.1 | Held for sale purpose |  | - | - | - |
| 18.2 | Held from discontinued operations |  | - | - | - |
| XIX. | **OTHER ASSETS** | **(17)** | **1.698.762** | **229.621** | **1.928.383** |
|  | **TOTAL ASSETS** |  | **203.023.431** | **102.327.217** | **305.350.648** |

The accompanying notes are an integral part of these unconsolidated financial statements.

Financial
Information

# Türkiye Halk Bankası A.Ş.
## *Unconsolidated Balance Sheet*
## *as of 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

146

**I. BALANCE SHEET (STATEMENT OF FINANCIAL POSITION)**

| | LIABILITIES | Note | Audited Current Period 31 December 2018 TRY | FC | TOTAL |
|---|---|---|---|---|---|
| I. | **DEPOSITS** | (1) | 140.018.439 | 108.836.815 | 248.855.254 |
| II. | **FUNDS BORROWED** | (3) | 372.398 | 11.543.629 | 11.916.027 |
| III. | **MONEY MARKETS** | | 32.759.788 | 5.402.273 | 38.162.061 |
| IV. | **SECURITIES ISSUED (Net)** | (4) | 3.023.139 | 12.024.839 | 15.047.978 |
| 4.1 | Bills | | 2.011.697 | - | 2.011.697 |
| 4.2 | Assets Backed Securities | | 1.011.442 | - | 1.011.442 |
| 4.3 | Bonds | | - | 12.024.839 | 12.024.839 |
| V. | **FUNDS** | (5) | 2.874.121 | - | 2.874.121 |
| 5.1 | Borrower Funds | | 42 | - | 42 |
| 5.2 | Other | | 2.874.079 | - | 2.874.079 |
| VI. | **FINANCIAL LIABLITIES AT FAIR VALUE THROUGH PROFIT OR LOSS** | | - | - | - |
| VII. | **DERIVATIVE FINANCIAL ASSETS** | (2) | 16 | 410.422 | 410.438 |
| 7.1 | Derivative Financial Liabilities at Fair Value Through Profit or Loss | | 16 | 410.422 | 410.438 |
| 7.2 | Derivative Financial Liabilities at Fair Value Through Other Comprehensive Income | | - | - | - |
| VIII. | **FACTORING LIABILITIES** | | - | - | - |
| IX. | **LEASE LIABILITIES** | (7) | - | - | - |
| 9.1 | Financial Lease | | - | - | - |
| 9.2 | Operating Lease | | - | - | - |
| 9.3 | Other | | - | - | - |
| 9.4 | Deferred Financial Lease Expenses ( - ) | | - | - | - |
| X. | **PROVISIONS** | (9) | 1.853.914 | - | 1.853.914 |
| 10.1 | Restructuring Provisions | | - | - | - |
| 10.2 | Reserve for Employee Benefits | | 887.228 | - | 887.228 |
| 10.3 | Insurance for Technical Provision(Net) | | - | - | - |
| 10.4 | Other Provisions | | 966.686 | - | 966.686 |
| XI. | **CURRENT TAX LIABILITY** | (10) | 669.903 | 106 | 670.009 |
| XII. | **DEFERRED TAX LIABILITIES** | (10) | 452.769 | - | 452.769 |
| XIII. | **LIABILITIES FOR PROPERTY AND EQUIPMENT HELD FOR SALE AND RELATED TO DISCONTINUED OPERATIONS (Net)** | (11) | - | - | - |
| 13.1 | Held for Sale Purpose | | - | - | - |
| 13.2 | Related to Discontinued Operations | | - | - | - |
| XIV. | **SUBORDINATED DEBT INSTRUMENTS** | (12) | 6.182.084 | - | 6.182.084 |
| 14.1 | Loans | | - | - | - |
| 14.2 | Other Debt Instruments | | 6.182.084 | - | 6.182.084 |
| XV. | **OTHER LIABILITIES** | (6) | 22.085.654 | 891.011 | 22.976.665 |
| XVI. | **SHAREHOLDERS' EQUITY** | (13) | 28.896.436 | 124.299 | 29.020.735 |
| 16.1 | Paid in Capital | | 1.250.000 | - | 1.250.000 |
| 16.2 | Capital Reserve | | 1.230.674 | - | 1.230.674 |
| 16.2.1 | Share Premium | | - | - | - |
| 16.2.2 | Share Cancellation Profits | | - | - | - |
| 16.2.3 | Other Capital Reserves | | 1.230.674 | - | 1.230.674 |
| 16.3 | Accumulated Other Comprehensive Income or Loss Not Reclassified Through Profit or Loss | | 1.334.345 | - | 1.334.345 |
| 16.4 | Accumulated Other Comprehensive Income or Loss Reclassified Through Profit or Loss | | 1.379.793 | 124.299 | 1.504.092 |
| 16.5 | Profit Reserves | | 20.475.295 | - | 20.475.295 |
| 16.5.1 | Legal Reserves | | 1.864.266 | - | 1.864.266 |
| 16.5.2 | Status Reserves | | - | - | - |
| 16.5.3 | Extraordinary Reserves | | 18.563.848 | - | 18.563.848 |
| 16.5.4 | Other Profit Reserves | | 47.181 | - | 47.181 |
| 16.6 | Income or (Loss) | | 3.226.329 | - | 3.226.329 |
| 16.6.1 | Prior Periods' Income or (Loss) | | 704.534 | - | 704.534 |
| 16.6.2 | Current Period Income or (Loss) | | 2.521.795 | - | 2.521.795 |
| 16.7 | Minority Shares | | - | - | - |
| | **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | | 239.188.661 | 139.233.394 | 378.422.055 |

The accompanying notes are an integral part of these unconsolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Unconsolidated Balance Sheet*
## *as of 31 December 2017*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

147

## I. BALANCE SHEET (STATEMENT OF FINANCIAL POSITION)

| | | | Audited Prior period 31 December 2017 | | |
|---|---|---|---|---|---|
| | LIABILITIES AND SHAREHOLDERS' EQUITY | Note | TRY | FC | Total |
| I. | DEPOSITS | (1) | 119.197.840 | 74.029.229 | 193.227.069 |
| 1.1 | Deposits Held by the Risk Group of the Bank | | 2.659.529 | 197.697 | 2.857.226 |
| 1.2 | Other | | 116.538.311 | 73.831.532 | 190.369.843 |
| II. | DERIVATIVE FINANCIAL LIABILITIES HELD FOR TRADING | (2) | 146 | 150.376 | 150.522 |
| III. | FUNDS BORROWED | (3) | 465.026 | 16.553.092 | 17.018.118 |
| IV. | MONEY MARKET BALANCES | | 29.220.222 | 5.387.762 | 34.607.984 |
| 4.1 | Interbank money market borrowings | | 29.030.813 | 1.247.014 | 30.277.827 |
| 4.2 | Takasbank (Clearing & Settlement Bank) Money Market takings | | - | - | - |
| 4.3 | Funds from repurchase agreements | | 189.409 | 4.140.748 | 4.330.157 |
| V. | MARKETABLE SECURITIES ISSUED (Net) | (4) | 2.713.759 | 8.640.905 | 11.354.664 |
| 5.1 | Treasury bills | | 2.713.759 | - | 2.713.759 |
| 5.2 | Asset-backed securities | | - | - | - |
| 5.3 | Bonds | | - | 8.640.905 | 8.640.905 |
| VI. | FUNDS | (5) | 2.724.634 | - | 2.724.634 |
| 6.1 | Borrower Funds | | 860 | - | 860 |
| 6.2 | Other | | 2.723.774 | - | 2.723.774 |
| VII. | SUNDRY CREDITORS | | 3.443.523 | 113.823 | 3.557.346 |
| VIII. | OTHER LIABILITIES | (6) | 11.206.526 | 474.486 | 11.681.012 |
| IX. | FACTORING PAYABLES | | - | - | - |
| X. | FINANCE LEASE PAYABLES | (7) | - | - | - |
| 10.1 | Finance lease payables | | - | - | - |
| 10.2 | Operating lease payables | | - | - | - |
| 10.3 | Other | | - | - | - |
| 10.4 | Deferred finance lease expenses (-) | | - | - | - |
| XI. | DERIVATIVE FINANCIAL LIABILITIES HELD FOR RISK MANAGEMENT | (8) | - | - | - |
| 11.1 | Fair value risk hedging | | - | - | - |
| 11.2 | Cash flow risk hedging | | - | - | - |
| 11.3 | Net foreign investment risk hedging | | - | - | - |
| XII. | PROVISIONS | (9) | 3.443.318 | 5.642 | 3.448.960 |
| 12.1 | General loan provisions | | 2.288.701 | - | 2.288.701 |
| 12.2 | Restructuring provisions | | - | - | - |
| 12.3 | Employee benefits provisions | | 836.092 | - | 836.092 |
| 12.4 | Insurance technical reserves (Net) | | - | - | - |
| 12.5 | Other provisions | | 318.525 | 5.642 | 324.167 |
| XIII. | TAX LIABILITIES | (10) | 1.199.173 | 42 | 1.199.215 |
| 13.1 | Current tax liabilities | | 628.765 | 42 | 628.807 |
| 13.2 | Deferred tax liabilities | | 570.408 | - | 570.408 |
| XIV. | LIABILITIES FOR ASSET HELD FOR SALE AND HELD FROM DISCONTINUED OPERATIONS (Net) | (11) | - | - | - |
| 14.1 | Held for sale purpose | | - | - | - |
| 14.2 | Held from discontinued operations | | - | - | - |
| XV. | SUBORDINATED LOAN | (12) | 1.004.385 | - | 1.004.385 |
| XVI. | SHAREHOLDERS' EQUITY | (13) | 25.317.394 | 59.345 | 25.376.739 |
| 16.1 | Paid-in capital | | 1.250.000 | - | 1.250.000 |
| 16.2 | Capital reserves | | 3.405.825 | 59.345 | 3.465.170 |
| 16.2.1 | Share Premium | | - | - | - |
| 16.2.2 | Share cancellation profits | | - | - | - |
| 16.2.3 | Marketable securities revaluation fund | | 966.184 | 59.345 | 1.025.529 |
| 16.2.4 | Tangible assets revaluation reserves | | 1.273.315 | - | 1.273.315 |
| 16.2.5 | Intangible assets revaluation reserves | | - | - | - |
| 16.2.6 | Revaluation reserves of investment properties | | - | - | - |
| 16.2.7 | Bonus shares of subsidiaries, associates and joint ventures | | 8.711 | - | 8.711 |
| 16.2.8 | Hedging Funds (effective portion) | | - | - | - |
| 16.2.9 | Value Increase on Assets Held for Sale | | - | - | - |
| 16.2.10 | Other capital reserves | | 1.157.615 | - | 1.157.615 |
| 16.3 | Profit reserves | | 16.936.107 | - | 16.936.107 |
| 16.3.1 | Legal reserves | | 1.645.649 | - | 1.645.649 |
| 16.3.2 | Statutory reserves | | - | - | - |
| 16.3.3 | Extraordinary reserves | | 15.243.277 | - | 15.243.277 |
| 16.3.4 | Other profit reserves | | 47.181 | - | 47.181 |
| 16.4 | Profit/Loss | | 3.725.462 | - | 3.725.462 |
| 16.4.1 | Prior years' profits/losses | | - | - | - |
| 16.4.2 | Period profit/loss | | 3.725.462 | - | 3.725.462 |
| | | | | | |
| | TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY | | 199.935.946 | 105.414.702 | 305.350.648 |

The accompanying notes are an integral part of these unconsolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Unconsolidated Statement of Off-Balance Sheet Items as of 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

148

### II. STATEMENT OF OFF BALANCE SHEET ITEMS

| | OFF BALANCE SHEET | Note | TRY | FC | TOTAL |
|---|---|---|---|---|---|
| | | | | **Audited Current Period 31 December 2018** | |
| **A.** | **COMMITMENTS AND CONTINGENCIES (I+II+III)** | | **70.717.925** | **86.627.054** | **157.344.979** |
| **I.** | **GUARANTEES AND WARRANTIES** | (1) | **37.167.935** | **45.871.890** | **83.039.825** |
| 1.1 | Letters of guarantee | | 35.165.366 | 35.686.852 | 70.852.218 |
| 1.1.1 | Guarantees subject to public procurement law | | 1.982.722 | 12.444.947 | 14.427.669 |
| 1.1.2 | Guarantees given for foreign trade operations | | - | - | - |
| 1.1.3 | Other letters of guarantee | | 33.182.644 | 23.241.905 | 56.424.549 |
| 1.2 | Bank loans | | 11.845 | 7.038.415 | 7.050.260 |
| 1.2.1 | Import acceptances | | - | 94.572 | 94.572 |
| 1.2.2 | Other bank acceptances | | 11.845 | 6.943.843 | 6.955.688 |
| 1.3 | Letters of credit | | 119.895 | 3.016.499 | 3.136.394 |
| 1.3.1 | Documentary letters of credit | | 119.895 | 3.016.499 | 3.136.394 |
| 1.3.2 | Other letters of credit | | - | - | - |
| 1.4 | Guaranteed refinancing | | - | - | - |
| 1.5 | Endorsements | | - | - | - |
| 1.5.1 | Endorsements to Central Bank of the Republic of Turkey | | - | - | - |
| 1.5.2 | Other Endorsements | | - | - | - |
| 1.6 | Purchase guarantees on marketable security issuance | | - | - | - |
| 1.7 | Factoring guarantees | | - | - | - |
| 1.8 | Other guarantees | | 1.870.829 | 130.124 | 2.000.953 |
| 1.9 | Other sureties | | - | - | - |
| **II.** | **COMMITMENTS** | (1) | **24.243.824** | **1.853.816** | **26.097.640** |
| 2.1 | Irrevocable commitments | | 24.091.686 | 1.680.920 | 25.772.606 |
| 2.1.1 | Forward asset purchase commitments | | 807.737 | 1.228.932 | 2.036.669 |
| 2.1.2 | Forward deposit purchase and sale commitments | | - | - | - |
| 2.1.3 | Capital commitments to subsidiaries and associates | | - | - | - |
| 2.1.4 | Loan granting commitments | | 4.159.896 | 451.988 | 4.611.884 |
| 2.1.5 | Securities underwriting commitments | | - | - | - |
| 2.1.6 | Payment commitments for reserve deposits | | - | - | - |
| 2.1.7 | Payment commitments for Cheques | | 2.661.413 | - | 2.661.413 |
| 2.1.8 | Tax and fund liabilities from export commitments | | 65.280 | - | 65.280 |
| 2.1.9 | Commitments for credit card expenditure limits | | 12.674.648 | - | 12.674.648 |
| 2.1.10 | Commitments for credit cards and banking services promotions | | 31.409 | - | 31.409 |
| 2.1.11 | Receivables from short sale commitments | | - | - | - |
| 2.1.12 | Payables for short sale commitments | | - | - | - |
| 2.1.13 | Other irrevocable commitments | | 3.691.303 | - | 3.691.303 |
| 2.2 | Revocable commitments | | 152.138 | 172.896 | 325.034 |
| 2.2.1 | Revocable loan granting commitments | | - | - | - |
| 2.2.2 | Other revocable commitments | | 152.138 | 172.896 | 325.034 |
| **III.** | **DERIVATIVE FINANCIAL INSTRUMENTS** | | **9.306.166** | **38.901.348** | **48.207.514** |
| 3.1 | Derivative financial instruments held for risk management | | - | - | - |
| 3.1.1 | Fair value risk hedging transactions | | - | - | - |
| 3.1.2 | Cash flow risk hedging transactions | | - | - | - |
| 3.1.3 | Net foreign investment risk hedging transactions | | - | - | - |
| 3.2 | Transactions for trading | | 9.306.166 | 38.901.348 | 48.207.514 |
| 3.2.1 | Forward foreign currency buy/sell transactions | | 1.806.188 | 5.243.125 | 7.049.313 |
| 3.2.1.1 | Forward foreign currency transactions-buy | | 1.553.375 | 3.068.338 | 4.621.713 |
| 3.2.1.2 | Forward foreign currency transactions-sell | | 252.813 | 2.174.787 | 2.427.600 |
| 3.2.2 | Currency and interest rate swaps | | 5.202.187 | 27.857.299 | 33.059.486 |
| 3.2.2.1 | Currency swap-buy | | 1.012.983 | 6.973.576 | 7.986.559 |
| 3.2.2.2 | Currency swap-sell | | 4.189.204 | 3.490.839 | 7.680.043 |
| 3.2.2.3 | Interest rate swap-buy | | - | 8.696.442 | 8.696.442 |
| 3.2.2.4 | Interest Rate swap-sell | | - | 8.696.442 | 8.696.442 |
| 3.2.3 | Currency, interest rate and marketable securities options | | 2.297.791 | 3.561.455 | 5.859.246 |
| 3.2.3.1 | Currency call options | | 1.148.905 | 1.780.728 | 2.929.633 |
| 3.2.3.2 | Currency put options | | 1.148.886 | 1.780.727 | 2.929.613 |
| 3.2.3.3 | Interest rate call options | | - | - | - |
| 3.2.3.4 | Interest rate put options | | - | - | - |
| 3.2.3.5 | Marketable securities call options | | - | - | - |
| 3.2.3.6 | Marketable securities put options | | - | - | - |
| 3.2.4 | Currency futures | | - | - | - |
| 3.2.4.1 | Currency futures-buy | | - | - | - |
| 3.2.4.2 | Currency futures-sell | | - | - | - |
| 3.2.5 | Interest rate buy/sell futures | | - | - | - |
| 3.2.5.1 | Interest rate futures-buy | | - | - | - |
| 3.2.5.2 | Interest rate futures-sell | | - | - | - |
| 3.2.6 | Other | | - | 2.239.469 | 2.239.469 |
| **B.** | **CUSTODY AND PLEDGED ASSETS (IV+V+VI)** | | **954.219.496** | **310.868.814** | **1.265.088.310** |
| **IV.** | **CUSTODIES** | | **432.711.289** | **42.627.039** | **475.338.328** |
| 4.1 | Assets under management | | - | - | - |
| 4.2 | Custody marketable securities | | 161.920.322 | 1.017.194 | 162.937.516 |
| 4.3 | Cheques in collection process | | 15.226.267 | 26.439.655 | 41.665.922 |
| 4.4 | Commercial notes in collection process | | 239.240.554 | 5.575.684 | 244.816.238 |
| 4.5 | Other assets in collection process | | - | - | - |
| 4.6 | Underwritten securities | | - | - | - |
| 4.7 | Other custodies | | 4.280.917 | 486.438 | 4.767.355 |
| 4.8 | Custodians | | 12.043.229 | 9.108.068 | 21.151.297 |
| **V.** | **PLEDGED ASSETS** | | **521.508.207** | **268.241.775** | **789.749.982** |
| 5.1 | Marketable securities | | 5.608.542 | 733.250 | 6.341.792 |
| 5.2 | Collateral notes | | 7.595.289 | 1.024.377 | 8.619.666 |
| 5.3 | Commodity | | 25.812 | - | 25.812 |
| 5.4 | Warranty | | - | - | - |
| 5.5 | Land and buildings | | 384.287.726 | 224.420.837 | 608.708.563 |
| 5.6 | Other pledged assets | | 76.477.704 | 39.614.525 | 116.092.229 |
| 5.7 | Pledges | | 47.513.134 | 2.448.786 | 49.961.920 |
| **VI.** | **ACCEPTED BILL GUARANTEES AND SURETIES** | | **-** | **-** | **-** |
| | **TOTAL OFF BALANCE SHEET ACCOUNTS (A+B)** | | **1.024.937.421** | **397.495.868** | **1.422.433.289** |

The accompanying notes are an integral part of these unconsolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Unconsolidated Statement of Off-Balance Sheet Items as of 31 December 2017*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

149

## II. STATEMENT OF OFF BALANCE SHEET ITEMS

| OFF BALANCE SHEET | Note | Audited Prior period 31 December 2017 TRY | FC | Total |
|---|---|---|---|---|
| **A.** | **COMMITMENTS AND CONTINGENCIES (I+II+III)** | | **55,925,500** | **57,445,133** | **113,370,633** |
| **I.** | **GUARANTEES AND SURETIES** | (1) | **28,221,975** | **30,312,673** | **58,534,648** |
| 1.1 | Letters of guarantee | | 27,015,807 | 22,385,059 | 49,400,866 |
| 1.1.1 | Guarantees subject to public procurement law | | 1,522,672 | 10,045,779 | 11,568,451 |
| 1.1.2 | Guarantees given for foreign trade operations | | – | – | – |
| 1.1.3 | Other letters of guarantee | | 25,493,135 | 12,339,280 | 37,832,415 |
| 1.2 | Bank loans | | 16,829 | 3,676,678 | 3,693,507 |
| 1.2.1 | Import acceptances | | – | 226,526 | 226,526 |
| 1.2.2 | Other bank acceptances | | 16,829 | 3,450,152 | 3,466,981 |
| 1.3 | Letters of credit | | 47,204 | 4,086,827 | 4,134,031 |
| 1.3.1 | Documentary letters of credit | | 47,204 | 4,086,827 | 4,134,031 |
| 1.3.2 | Other letters of credit | | – | – | – |
| 1.4 | Guaranteed refinancing | | – | – | – |
| 1.5 | Endorsements | | – | – | – |
| 1.5.1 | Endorsements to Central Bank of the Republic of Turkey | | – | – | – |
| 1.5.2 | Other Endorsements | | – | – | – |
| 1.6 | Purchase guarantees on marketable security issuance | | – | – | – |
| 1.7 | Factoring guarantees | | – | – | – |
| 1.8 | Other guarantees | | 1,142,135 | 164,109 | 1,306,244 |
| 1.9 | Other sureties | | – | – | – |
| **II.** | **COMMITMENTS** | (1) | **22,879,077** | **1,116,617** | **23,995,694** |
| 2.1 | Irrevocable commitments | | 22,879,077 | 1,116,617 | 23,995,694 |
| 2.1.1 | Forward asset purchase commitments | | 248,484 | 661,967 | 910,451 |
| 2.1.2 | Forward deposit purchase and sale commitments | | – | – | – |
| 2.1.3 | Capital commitments to subsidiaries and associates | | – | – | – |
| 2.1.4 | Loan granting commitments | | 4,191,402 | 454,650 | 4,646,052 |
| 2.1.5 | Securities underwriting commitments | | – | – | – |
| 2.1.6 | Payment commitments for reserve deposits | | – | – | – |
| 2.1.7 | Payment commitments for Cheques | | 3,269,281 | – | 3,269,281 |
| 2.1.8 | Tax and fund liabilities from export commitments | | 38,072 | – | 38,072 |
| 2.1.9 | Commitments for credit card expenditure limits | | 11,562,109 | – | 11,562,109 |
| 2.1.10 | Commitments for credit cards and banking services promotions | | 32,736 | – | 32,736 |
| 2.1.11 | Receivables from short sale commitments | | – | – | – |
| 2.1.12 | Payables for short sale commitments | | – | – | – |
| 2.1.13 | Other irrevocable commitments | | 3,536,993 | – | 3,536,993 |
| 2.2 | Revocable commitments | | – | – | – |
| 2.2.1 | Revocable loan granting commitments | | – | – | – |
| 2.2.2 | Other revocable commitments | | – | – | – |
| **III.** | **DERIVATIVE FINANCIAL INSTRUMENTS** | | **4,824,448** | **26,015,843** | **30,840,291** |
| 3.1 | Derivative financial instruments held for risk management | | – | – | – |
| 3.1.1 | Fair value risk hedging transactions | | – | – | – |
| 3.1.2 | Cash flow risk hedging transactions | | – | – | – |
| 3.1.3 | Net foreign investment risk hedging transactions | | – | – | – |
| 3.2 | Transactions for trading | | 4,824,448 | 26,015,843 | 30,840,291 |
| 3.2.1 | Forward foreign currency buy/sell transactions | | 2,711,564 | 6,375,770 | 9,087,334 |
| 3.2.1.1 | Forward foreign currency transactions-buy | | 1,360,216 | 4,499,292 | 5,859,508 |
| 3.2.1.2 | Forward foreign currency transactions-sell | | 1,351,348 | 1,876,478 | 3,227,826 |
| 3.2.2 | Currency and interest rate swaps | | 1,322,806 | 15,819,312 | 17,142,118 |
| 3.2.2.1 | Currency swap-buy | | 387,590 | 2,821,721 | 3,209,311 |
| 3.2.2.2 | Currency swap-sell | | 935,216 | 2,110,829 | 3,046,045 |
| 3.2.2.3 | Interest rate swap-buy | | – | 5,443,381 | 5,443,381 |
| 3.2.2.4 | Interest Rate swap-sell | | – | 5,443,381 | 5,443,381 |
| 3.2.3 | Currency, interest rate and marketable securities options | | 790,078 | 1,090,343 | 1,880,421 |
| 3.2.3.1 | Currency call options | | 394,932 | 545,279 | 940,211 |
| 3.2.3.2 | Currency put options | | 395,146 | 545,064 | 940,210 |
| 3.2.3.3 | Interest rate call options | | – | – | – |
| 3.2.3.4 | Interest rate put options | | – | – | – |
| 3.2.3.5 | Marketable securities call options | | – | – | – |
| 3.2.3.6 | Marketable securities put options | | – | – | – |
| 3.2.4 | Currency futures | | – | – | – |
| 3.2.4.1 | Currency futures-buy | | – | – | – |
| 3.2.4.2 | Currency futures-sell | | – | – | – |
| 3.2.5 | Interest rate buy/sell futures | | – | – | – |
| 3.2.5.1 | Interest rate futures-buy | | – | – | – |
| 3.2.5.2 | Interest rate futures-sell | | – | – | – |
| 3.2.6 | Other | | – | 2,730,418 | 2,730,418 |
| **B.** | **CUSTODY AND PLEDGED ASSETS (IV+V+VI)** | | **832,644,477** | **205,106,195** | **1,037,750,672** |
| **IV.** | **CUSTODIES** | | **392,096,904** | **29,257,887** | **421,352,791** |
| 4.1 | Assets under management | | – | – | – |
| 4.2 | Custody marketable securities | | 175,762,416 | 518,467 | 176,280,883 |
| 4.3 | Cheques in collection process | | 14,977,312 | 22,698,848 | 37,676,160 |
| 4.4 | Commercial notes in collection process | | 193,731,159 | 490,671 | 194,221,830 |
| 4.5 | Other assets in collection process | | – | – | – |
| 4.6 | Underwritten securities | | – | – | – |
| 4.7 | Other custodies | | 4,135,360 | 127,221 | 4,262,581 |
| 4.8 | Custodians | | 3,488,657 | 5,422,680 | 8,911,337 |
| **V.** | **PLEDGED ASSETS** | | **440,549,573** | **175,848,308** | **616,397,881** |
| 5.1 | Marketable securities | | 4,362,027 | 526,294 | 4,888,321 |
| 5.2 | Collateral notes | | 7,255,638 | 812,632 | 8,068,270 |
| 5.3 | Commodity | | 25,813 | – | 25,813 |
| 5.4 | Warranty | | – | – | – |
| 5.5 | Land and buildings | | 324,019,382 | 148,254,846 | 472,274,228 |
| 5.6 | Other pledged assets | | 67,073,372 | 23,900,616 | 90,973,988 |
| 5.7 | Pledges | | 37,813,341 | 2,353,920 | 40,167,261 |
| **VI.** | **ACCEPTED BILL GUARANTEES AND SURETIES** | | **–** | **–** | **–** |
| | **TOTAL OFF BALANCE SHEET ACCOUNTS (A+B)** | | **888,569,977** | **262,551,328** | **1,151,121,305** |

The accompanying notes are an integral part of these unconsolidated financial statements.

Financial
Information

# Türkiye Halk Bankası A.Ş.
## *Unconsolidated Statement of Income*
## *as of 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

150

**III. STATEMENT OF INCOME**

| | INCOME AND EXPENSES | Note | Audited Current Period 1 January- 31 December 2018 |
|---|---|---|---|
| **I.** | **INTEREST INCOME** | **(1)** | **36.670.838** |
| 1.1 | Interest on Loans | | 28.811.827 |
| 1.2 | Interest on Reserve Requirements | | 96.272 |
| 1.3 | Interest on Banks | | 630.175 |
| 1.4 | Interest on Money Market Transactions | | 57.377 |
| 1.5 | Interest on Marketable Securities Portfolio | | 7.044.654 |
| 1.5.1 | Fair Value Through Profit or Loss | | 15.305 |
| 1.5.2 | Fair Value Through Other Comprehensive Income | | 288.106 |
| 1.5.3 | Measured at Amortized Cost | | 6.741.243 |
| 1.6 | Financial Lease Income | | - |
| 1.7 | Other Interest Income | | 30.533 |
| **II.** | **INTEREST EXPENSE (-)** | **(2)** | **28.591.260** |
| 2.1 | Interest on Deposits | | 20.719.577 |
| 2.2 | Interest on Funds Borrowed | | 462.119 |
| 2.3 | Interest Expense on Money Market Transactions | | 5.695.982 |
| 2.4 | Interest on Securities Issued | | 1.463.544 |
| 2.5 | Other Interest Expense | | 250.038 |
| **III.** | **NET INTEREST INCOME (I - II)** | | **8.079.578** |
| **IV.** | **NET FEES AND COMMISSIONS INCOME** | | **1.949.657** |
| 4.1 | Fees and Commissions Received | | 2.725.776 |
| 4.1.1 | Non – cash Loans | | 617.730 |
| 4.1.2 | Other | | 2.108.046 |
| 4.2 | Fees and Commissions Paid (-) | | 776.119 |
| 4.2.1 | Non – cash Loans | | 1.25 |
| 4.2.2 | Other | | 775.994 |
| **V.** | **PERSONNEL EXPENSE (-)** | | **(2.393.536)** |
| **VI.** | **DIVIDEND INCOME** | **(3)** | **510.357** |
| **VII.** | **TRADING INCOME / LOSS (Net)** | **(4)** | **149.255** |
| 7.1 | Trading Gains / (Losses) on Securities | | 29.870 |
| 7.2 | Gains / (Losses) on Derivate Financial Transactions | | 1.934.763 |
| 7.3 | Foreign Exchange Gains / (Losses) | | (1.815.378) |
| **VIII.** | **OTHER OPERATING INCOME** | **(5)** | **624.474** |
| **IX.** | **GROSS OPERATING INCOME (III+IV+V+VI+VII+VIII)** | | **8.919.785** |
| **X.** | **EXPECTED LOSS PROVISIONS (-)** | **(6)** | **3.135.073** |
| **XI.** | **OTHER OPERATING EXPENSES (-)** | **(7)** | **3.066.894** |
| **XII.** | **NET OPERATING INCOME /LOSS (IX-X-XI)** | | **2.717.818** |
| **XIII.** | **EXCESS AMOUNT RECORDED AS INCOME AFTER MERGER** | | **-** |
| **XIV.** | **INCOME /( LOSS ) FROM INVESTMENTS IN SUBSIDIARIES CONSOLIDATED BASED ON EQUITY METHOD** | | **-** |
| **XV.** | **INCOME / (LOSS) ON NET MONETARY POSITION** | | **-** |
| **XVI.** | **PROFIT / LOSS BEFORE TAX FROM CONTINUED OPERATIONS (XII+...+XV)** | **(8)** | **2.717.818** |
| **XVII.** | **TAX PROVISIONS FOR CONTINUED OPERATIONS (±)** | **(9)** | **(196.023)** |
| 17.1 | Current Tax Provision | | 9.840 |
| 17.2 | Deferred Tax Income Effect (+) | | 1.144.825 |
| 17.3 | Deferred Tax Expense Effect (-) | | 958.642 |
| **XVIII.** | **CURRENT PERIOD PROFIT / LOSS FROM CONTINUED OPERATIONS (XVI±XVII)** | **(10)** | **2.521.795** |
| **XIX.** | **INCOME FROM DISCONTINUED OPERATIONS** | | **-** |
| 19.1 | Income from non- Current Assets Held for Sale | | - |
| 19.2 | Profit from Sales of Associates, Subsidiaries and Joint Ventures | | - |
| 19.3 | Income from Other Discontinued Operations | | - |
| **XX.** | **EXPENSES FOR DISCONTINUED OPERATIONS (-)** | | **-** |
| 20.1 | Expenses for Non-current Assets Held for Sale | | - |
| 20.2 | Loss from Sales of Associates, Subsidiaries and Joint Ventures | | - |
| 20.3 | Expenses for Other Discontinued Operations | | - |
| **XXI.** | **PROFIT/LOSS BEFORE TAX FROM DISCONTINUED OPERATIONS (XIX-XX)** | **(8)** | **-** |
| **XXII.** | **TAX PROVISION FOR DISCONTINUED OPERATIONS (±)** | **(9)** | **-** |
| 22.1 | Current Tax Provision | | - |
| 22.2 | Deferred Tax Expense Effect (+) | | - |
| 22.3 | Deferred Tax Income Effect (-) | | - |
| **XXIII.** | **PROFIT/LOSS BEFORE TAX FROM DISCONTINUED OPERATIONS (XXI±XXII)** | **(10)** | **-** |
| **XXIV.** | **NET PROFIT/(LOSS) (XVIII+XXIII)** | **(11)** | **2.521.795** |
| 24.1 | Profit / (Loss) of Group | | 2.521.795 |
| 24.2 | Profit / (Loss) of Minority Shares (-) | | - |
| | Profit / (Loss) Per Share | | 2.017436 |

The accompanying notes are an integral part of these unconsolidated financial statements.

# Türkiye Halk Bankası A.Ş.
## *Unconsolidated Statement of Income*
## *as of 31 December 2017*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### III. STATEMENT OF INCOME

| | INCOME AND EXPENSES | Note | Audited<br>Prior period<br>1 January-<br>31 December 2017 |
|---|---|---|---|
| **I.** | **INTEREST INCOME** | **(1)** | **23.093.994** |
| 1.1 | Interest on loans | | 18.959.501 |
| 1.2 | Interest received from reserve deposits | | 131.500 |
| 1.3 | Interest received from banks | | 227.093 |
| 1.4 | Interest received from money market placements | | 56.316 |
| 1.5 | Interest income on marketable securities | | 3.702.972 |
| 1.5.1 | Financial assets held for trading | | 1.114 |
| 1.5.2 | Financial assets at fair value through profit and loss | | – |
| 1.5.3 | Financial assets available-for-sale | | 1.541.940 |
| 1.5.4 | Investments held-to-maturity | | 2.159.918 |
| 1.6 | Finance lease income | | – |
| 1.7 | Other interest income | | 16.612 |
| **II.** | **INTEREST EXPENSE** | **(2)** | **15.293.393** |
| 2.1 | Interest on deposits | | 11.339.797 |
| 2.2 | Interest on borrowings | | 380.803 |
| 2.3 | Interest on money market borrowings | | 2.667.803 |
| 2.4 | Interest on bonds issued | | 789.909 |
| 2.5 | Other interest expense | | 115.081 |
| **III.** | **NET INTEREST INCOME [ I – II ]** | | **7.800.601** |
| **IV.** | **NET FEES AND COMMISSIONS INCOME** | | **2.027.308** |
| 4.1 | Fees and commissions income | | 2.484.914 |
| 4.1.1 | Non-cash loans | | 401.146 |
| 4.1.2 | Other | | 2.083.768 |
| 4.2 | Fees and commissions expenses | | 457.606 |
| 4.2.1 | Non-cash loans | | 44 |
| 4.2.2 | Other | | 457.562 |
| **V.** | **DIVIDEND INCOME** | **(3)** | **267.214** |
| **VI.** | **NET TRADING PROFIT (NET)** | **(4)** | **35.869** |
| 6.1 | Profit/loss from capital market operations | | 33.120 |
| 6.2 | Profit/loss from financial derivative transactions | | (198.722) |
| 6.3 | Foreign exchange gains/losses | | 201.471 |
| **VII.** | **OTHER OPERATING INCOME** | **(5)** | **600.635** |
| **VIII.** | **TOTAL OPERATING INCOME (III+IV+V+VI+VII)** | | **10.731.627** |
| **IX.** | **IMPAIRMENT LOSSES ON LOANS AND OTHER RECEIVABLES (-)** | **(6)** | **1.469.327** |
| **X.** | **OTHER OPERATING EXPENSES(-)** | **(7)** | **4.552.718** |
| **XI.** | **NET OPERATING INCOME/(LOSS) (VIII-IX-X)** | | **4.709.582** |
| **XII.** | **AMOUNT RECORDED IN EXCESS AS GAIN AFTER MERGER** | | **–** |
| **XIII.** | **PROFIT/LOSSES FROM SUBSIDIARIES ACCOUNTED FOR AT EQUITY METHOD** | | **–** |
| **XIV.** | **GAIN / (LOSS) ON NET MONETARY POSITION** | | **–** |
| **XV.** | **INCOME/(LOSS) BEFORE TAXES (XI+XII+XIII+XIV)** | | **4.709.582** |
| **XVI.** | **TAX INCOME PROVISION (±)** | **(9)** | **(984.120)** |
| 16.1 | Current tax charge | | (749.669) |
| 16.2 | Deferred tax (charge) / benefit | | (234.451) |
| **XVII.** | **NET OPERATING INCOME AFTER TAX (XV±XVI)** | **(10)** | **3.725.462** |
| **XVIII.** | **INCOME FROM DISCONTINUED OPERATIONS** | | **–** |
| 18.1 | Property and equipment income held for sale | | – |
| 18.2 | Sale profits from associates, subsidiaries and joint ventures (business partners) | | – |
| 18.3 | Other income from terminated operations | | – |
| **XIX.** | **EXPENSES FROM DISCONTINUED OPERATIONS (-)** | | **–** |
| 19.1 | Property and equipment expense held for sale | | – |
| 19.2 | Sale losses from associates, subsidiaries and joint ventures (business partners) | | – |
| 19.3 | Other expenses from discontinued operations | | – |
| **XX.** | **INCOME/EXPENSE BEFORE TAXES FROM DISCONTINUED OPERATIONS (XVIII-XIX)** | **(8)** | **–** |
| **XXI.** | **PROVISION FOR TAXES ON INCOME FROM DISCONTINUED OPERATIONS (±)** | **(9)** | **–** |
| 21.1 | Current tax charge | | – |
| 21.2 | Deferred tax charge | **(10)** | – |
| **XXII.** | **NET PROFIT/LOSSES FROM DISCONTINUED OPERATIONS (XX±XXI)** | | **–** |
| **XXIII.** | **NET PROFIT/(LOSS) (XVII+XXII)** | **(11)** | **3.725.462** |
| | Earnings/losses per share (Full TRY) | | 2,98037 |

The accompanying notes are an integral part of these unconsolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Unconsolidated Statement of Income and Expense Items Accounted Under Shareholders' Equity as of 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**IV. STATEMENT OF INCOME AND EXPENSE ITEMS ACCOUNTED UNDER SHAREHOLDERS' EQUITY**

152

| | STATEMENT OF INCOME AND EXPENSE ITEMS ACCOUNTED UNDER SHAREHOLDERS' EQUITY | Audited Current Period 1 January - 31 December 2018 |
|---|---|---|
| **I.** | **CURRENT PERIOD INCOME/LOSS** | **2.521.795** |
| **II.** | **OTHER COMPREHENSIVE INCOME** | **549.856** |
| **2.1** | **Not Reclassified Through Profit or Loss** | **71.293** |
| 2.1.1 | Property and Equipment Revaluation Increase/Decrease | 57.207 |
| 2.1.2 | Intangible Assets Revaluation Increase/Decrease | - |
| 2.1.3 | Defined Benefit Pension Plan Remeasurement Gain/Loss | 24.758 |
| 2.1.4 | Other Comprehensive Income Items Not Reclassified Through Profit or Loss | - |
| 2.1.5 | Tax Related Other Comprehensive Income Items Not Reclassified Through Profit or Loss | (10.672) |
| **2.2** | **Reclassified Through Profit or Loss** | **478.563** |
| 2.2.1 | Foreign Currency Translation Differences | (54.085) |
| 2.2.2 | Valuation and/or Reclassification Income/Expense of the Financial Assets at Fair Value through Other Comprehensive Income | 631.003 |
| 2.2.3 | Cash Flow Hedge Income/Loss | - |
| 2.2.4 | Foreign Net Investment Hedge Income/Loss | - |
| 2.2.5 | Other Comprehensive Income Items Reclassified Through Profit or Losses | - |
| 2.2.6 | Tax Related Other Comprehensive Income Items Reclassified Through Profit or Loss | (98.355) |
| **III.** | **TOTAL COMPREHENSIVE INCOME (I+II)** | **3.071.651** |

The accompanying notes are an integral part of these unconsolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Unconsolidated Statement of Income and Expense Items Accounted Under Shareholders' Equity as of 31 December 2017*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**IV. STATEMENT OF INCOME AND EXPENSE ITEMS ACCOUNTED UNDER SHAREHOLDERS' EQUITY**

| | STATEMENT OF INCOME AND EXPENSE ITEMS ACCOUNTED UNDER SHAREHOLDERS' EQUITY | Audited<br>Prior period<br>1 January-<br>31 December 2017 |
|---|---|---|
| **I.** | **ADDITIONS TO MARKETABLE SECURITIES REVALUATION DIFFERENCES FOR AVAILABLE FOR SALE FINANCIAL ASSETS** | **520.512** |
| **II.** | **TANGIBLE ASSETS REVALUATION DIFFERENCES** | **62.666** |
| **III.** | **INTANGIBLE ASSETS REVALUATION DIFFERENCES** | **-** |
| **IV.** | **FOREIGN EXCHANGE DIFFERENCES FOR FOREIGN CURRENCY TRANSACTIONS** | **67.886** |
| **V.** | **PROFIT/LOSS FROM DERIVATIVE FINANCIAL INSTRUMENTS FOR CASH FLOW HEDGE PURPOSES (Effective portion of fair value differences)** | **-** |
| **VI.** | **PROFIT/LOSS FROM DERIVATIVE FINANCIAL INSTRUMENTS FOR HEDGE OF NET INVESTMENTS IN FOREIGN OPERATIONS (Effective portion of fair value differences)** | **-** |
| **VII.** | **THE EFFECT OF CORRECTIONS OF ERRORS AND CHANGES IN ACCOUNTING POLICIES** | **-** |
| **VIII.** | **OTHER PROFIT LOSS ITEMS ACCOUNTED UNDER EQUITY DUE TO TAS** | **(11.621)** |
| **IX.** | **DEFERRED TAX OF VALUATION DIFFERENCES** | **(49.285)** |
| **X.** | **TOTAL NET PROFIT/LOSS ACCOUNTED UNDER EQUITY (I+II+...+IX)** | **590.158** |
| **XI.** | **PROFIT/LOSS** | **3.725.462** |
| 11.1 | Change in fair value of marketable securities (Transfer to profit/loss) | 33.120 |
| 11.2 | Reclassification and transfer of derivatives accounted for cash flow hedge purposes to income statement | - |
| 11.3 | Transfer of hedge of net investments in foreign operations to income statement | - |
| 11.4 | Other | 3.692.342 |
| **XII.** | **TOTAL PROFIT/LOSS ACCOUNTED FOR THE PERIOD (X±XI)** | **4.315.620** |

The accompanying notes are an integral part of these unconsolidated financial statements.

Financial Information

# Türkiye Halk Bankası A.Ş.

## *Unconsolidated Statement of Changes in Shareholders' Equity as of 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

154

## V. STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY

| | Paid-in Capital | Share Premiums | Share Cancellation Profits | Other Capital Reserves | Accumulated Revaluation Increase/ Decrease of Fixed Assets | Accumulated Remeasurement Gain/Loss of Defined Benefit Pension Plan | Other Shares of Investments Valued by Equity Method in OCI Not Reclassified and Other Accumulated Amounts of OCI Not Reclassified Through Other Profit or Loss | Foreign Currency Translation Differences | Accumulated Revaluation and/or Remeasurement Income of Financial Assets at Fair Value Through OCI | Other (Cash Flow Hedge Gain/Loss, Shares of Investments Valued by Equity Method in OCI Reclassified and Other Accumulated Amounts of OCI Reclassified Through Other Profit or Loss) | Profit Reserves | Prior Period Profit or (Loss) | Current Period Profit or (Loss) | Total Equity Except Minority Shares | Minority Shares | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Audited (1 January – 31 December 2018)** | | | | | | | | | | | | | | | | |
| **I. Prior Period End Balance** | 1,250,000 | - | - | 1,176,589 | 1,273,315 | (18,263) | - | 52,631 | 972,898 | - | 16,936,107 | 3,725,662 | - | 25,376,739 | - | 25,376,739 |
| **II. Corrections and Accounting Policy Changes Made According to TAS 8** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2.1 Effects of Corrections | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2.2 Effects of the Changes in Accounting Policies | - | - | - | - | - | - | - | - | - | - | - | 704,534 | - | 704,534 | - | 704,534 |
| **III. Adjusted Beginning Balance** | 1,250,000 | - | - | 1,176,589 | 1,273,315 | (18,263) | - | 52,631 | 972,898 | - | 16,936,107 | 4,429,996 | - | 26,081,273 | - | 26,081,273 |
| **IV. Total Comprehensive Income** | - | - | - | - | 51,487 | 19,806 | - | (54,095) | 532,648 | - | - | - | 2,521,795 | 3,071,651 | - | 3,071,651 |
| **V. Capital Increase by Cash** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **VI. Capital Increase by Internal Sources** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **VII. Paid-in Capital Inflation Adjustment Difference** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **VIII. Convertible Bonds** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **IX. Subordinated Debt Instruments** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **X. Increase / Decrease by Other Changes** | - | - | - | 54,085 | - | - | - | - | - | - | 3,539,188 | (3,723,462) | - | (186,274) | - | (186,274) |
| **XI. Profit Distribution** | - | - | - | - | - | - | - | - | - | - | 3,539,188 | (3,725,462) | - | (186,274) | - | (186,274) |
| 11.1 Dividends Paid | - | - | - | - | - | - | - | - | - | - | - | (186,274) | - | (186,274) | - | (186,274) |
| 11.2 Transfers to Reserves | - | - | - | - | - | - | - | - | - | - | 3,539,188 | (3,539,188) | - | - | - | - |
| 11.3 Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Period End Balance (III+IV+...+X+XI)** | 1,250,000 | - | - | 1,230,674 | 1,324,802 | 9,543 | - | (1,456) | 1,505,546 | - | 20,475,295 | 704,534 | 2,521,795 | 29,020,735 | - | 29,020,735 |

The accompanying notes are an integral part of these unconsolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Unconsolidated Statement of Changes in Shareholders' Equity as of 31 December 2017*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

155

## V. STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY

| Audited (1 January - 31 December 2017) | Note | Paid in capital | Effect of inflation adjustments on paid-in capital | Share premium | Share certificate cancellation profit | Legal reserves | Statutory reserves | Extra-ordinary reserves | Other reserves | Current period net income/ (loss) | Prior period net income/ (loss) | Valuation changes in marketable sec. | Revaluation changes in prop. and ret. assets | Bonus shares from shareholders | Hedging funds | Value change in pro. and equip. held for sale purp./ term. op. | Total shareholders' equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I. Balance at end of prior period** | | 1,250,000 | 1,220,451 | - | - | 1,482,358 | - | 13,104,130 | (74,246) | 2,558,265 | - | 482,753 | 1,286,522 | 8,711 | - | - | 21,318,944 |
| **Changes within the period** | | | | | | | | | | | | | | | | | |
| II. Increase/decrease generated by merger | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| III. Valuation changes in marketable securities | | - | - | - | - | - | - | - | - | - | - | 542,776 | - | - | - | - | 542,776 |
| IV. Hedging funds (effective portion) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4.1 Cash flow hedge | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4.2 Hedges for investment made in foreign countries | | | | | | | | | | | | | | | | | |
| V. Revaluation changes of property and equipment | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| VI. Revaluation changes of intangible assets | | - | - | - | - | - | - | - | - | - | - | - | (11,207) | - | - | - | (11,207) |
| VII. Bonus shares from investment and associates, subsidiaries and joint ventures (business partners) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| VIII. Foreign exchange differences | | - | - | - | - | - | - | - | 67,886 | - | - | - | - | - | - | - | 67,886 |
| IX. Changes after disposal of securities | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X. Changes after reclassification of securities | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| XI. Effect of changes in shareholders equity of investments and associates | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| XII. Increase in capital | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12.1 Cash | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12.2 From internal resources | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| XIII. Issuance of share certificates at end of period | | - | - | - | - | - | - | - | (9,297) | - | - | - | - | - | - | - | (9,297) |
| XIV. Share cancellation profits | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| XV. Adjustment to paid-in capital | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| XVI. Other | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| XVII. Net profit or losses | | - | - | - | - | - | - | - | - | 3,725,442 | - | - | - | - | - | - | 3,725,442 |
| XVIII. Profit distribution | | - | - | - | - | 163,291 | - | 2,139,147 | - | (2,558,265) | (255,827) | - | - | - | - | - | (255,827) |
| 18.1 Dividends distributed | | - | - | - | - | - | - | - | - | - | (255,827) | - | - | - | - | - | (255,827) |
| 18.2 Transfers to legal reserves | | - | - | - | - | 163,291 | - | 2,139,147 | - | (2,302,438) | - | - | - | - | - | - | - |
| 18.3 Other | | - | - | - | - | - | - | - | - | (2,558,265) | 2,558,265 | - | - | - | - | - | - |
| **Closing balance** | | 1,250,000 | 1,220,451 | - | - | 1,645,649 | - | 15,243,277 | (15,658) | 3,725,442 | - | 1,025,529 | 1,275,315 | 8,711 | - | - | 25,376,739 |

The accompanying notes are an integral part of these unconsolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Unconsolidated Statement of Cash Flows for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**VI. STATEMENT OF CASH FLOWS**

| | | Note | Audited Current Period 1 January- 31 December 2018 |
|---|---|---|---|
| **A.** | **CASH FLOWS FROM BANKING OPERATIONS** | | |
| **1.1** | **Operating profit before changes in operating assets and liabilities** | | **(7.315.716)** |
| 1.1.1 | Interest received | | 30.747.266 |
| 1.1.2 | Interest paid | | (26.502.886) |
| 1.1.3 | Dividend received | | 233.086 |
| 1.1.4 | Fees and commissions received | | 2.752.996 |
| 1.1.5 | Other income | | 313.165 |
| 1.1.6 | Collections from previously written off loans | | 1.144.167 |
| 1.1.7 | Cash payments to personnel and service suppliers | | (2.428.922) |
| 1.1.8 | Taxes paid | | (596.308) |
| 1.1.9 | Other | (1) | (12.978.280) |
| **1.2** | **Assets and Liabilities Subject to Banking Operations** | | **8.484.868** |
| 1.2.1 | Net Increase / decrease in financial assets at fair value through profit or loss | | (35.210) |
| 1.2.2 | Net (increase) / decrease in due from banks and other financial institutions | | (212) |
| 1.2.3 | Net (increase) / decrease in loans | | (49.399.681) |
| 1.2.4 | Net (increase) / decrease in other assets | | (1.332.466) |
| 1.2.5 | Net increase / (decrease) in bank deposits | | 11.876.374 |
| 1.2.6 | Net increase / (decrease) in other deposits | | 42.146.993 |
| 1.2.7 | Net Increase / decrease in financial liabilities at fair value through profit or loss | | - |
| 1.2.8 | Net increase / (decrease) in funds borrowed | | (5.074.110) |
| 1.2.9 | Net increase / (decrease) in matured payables | | - |
| 1.2.10 | Net increase / (decrease) in other liabilities | (1) | 10.303.180 |
| **I.** | **Net cash provided from banking operations** | | **1.169.152** |
| **B.** | **CASH FLOWS FROM INVESTMENT ACTIVITIES** | | |
| **II.** | **Net cash provided from/ (used in) investing activities** | | **(14.916.767)** |
| 2.1 | Cash paid for purchase of joint ventures, associates and subsidiaries | | (310.473) |
| 2.2 | Cash obtained from sale of entities joint ventures, associates and subsidiaries | | - |
| 2.3 | Fixed assets purchases | | (925.381) |
| 2.4 | Fixed assets sales | | 367.994 |
| 2.5 | Cash paid for purchase of financial assets at fair value through other comprehensive income | | (10.680.798) |
| 2.6 | Cash obtained from sale of financial assets at fair value through other comprehensive income | | 5.765.227 |
| 2.7 | Cash paid for purchase of investment securities | | (12.918.165) |
| 2.8 | Cash obtained from sale of investment securities | | 3.785.416 |
| 2.9 | Other | | (587) |
| **C.** | **CASH FLOWS FROM FINANCING ACTIVITIES** | | |
| **III.** | **Net cash used in financing activities** | | **5.044.485** |
| 3.1 | Cash obtained from loans borrowed and securities issued | | 7.993.795 |
| 3.2 | Cash used for repayment of loans borrowed and securities issued | | (2.763.036) |
| 3.3 | Bonds issued | | - |
| 3.4 | Dividends paid | | (186.274) |
| 3.5 | Payments for finance leases | | - |
| 3.6 | Other | | - |
| **IV.** | **Effect of change in foreign exchange rate on cash and cash equivalents** | (1) | **5.212.885** |
| **V.** | **Net increase / (decrease) in cash and cash equivalents** | | **(3.490.245)** |
| **VI.** | **Cash and cash equivalents at beginning of the period** | (4) | **27.121.864** |
| **VII.** | **Cash and cash equivalents at end of the period** | (5) | **23.631.619** |

The accompanying notes are an integral part of these unconsolidated financial statements.

# Türkiye Halk Bankası A.Ş.
## *Unconsolidated Statement of Cash Flows for the Year Ended 31 December 2017*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**VI. STATEMENT OF CASH FLOWS**

157

| | | Note | Audited Prior period 1 January – 31 December 2017 |
|---|---|---|---|
| **A.** | **CASH FLOWS FROM BANKING OPERATIONS** | | |
| **1.1** | **Operating profit before changes in operating assets and liabilities** | | **5.020.676** |
| 1.1.1 | Interest received | | 23.076.334 |
| 1.1.2 | Interest paid | | (14.287.590) |
| 1.1.3 | Dividend received | | 34.804 |
| 1.1.4 | Fees and commissions received | | 2.490.248 |
| 1.1.5 | Other income | | 294.785 |
| 1.1.6 | Collections from previously written off loans | | 699.867 |
| 1.1.7 | Cash payments to personnel and service suppliers | | (2.022.875) |
| 1.1.8 | Taxes paid | | (373.626) |
| 1.1.9 | Other | (1) | (4.891.271) |
| **1.2** | **Assets and Liabilities Subject to Banking Operations** | | **13.084.768** |
| 1.2.1 | Net (increase) decrease in financial assets held for sale | | (15.210) |
| 1.2.2 | Net (increase) decrease in financial assets at fair value through profit or loss | | - |
| 1.2.3 | Net (increase) decrease in due from banks and other financial institutions | | 12.245 |
| 1.2.4 | Net (increase) decrease in loans | | (45.125.763) |
| 1.2.5 | Net (increase) decrease in other assets | | 580.813 |
| 1.2.6 | Net increase (decrease) in bank deposits | | (3.637.720) |
| 1.2.7 | Net increase (decrease) in other deposits | | 45.584.908 |
| 1.2.8 | Net increase (decrease) in loans borrowed | | (1.947.164) |
| 1.2.9 | Net increase (decrease) in matured payables | | - |
| 1.2.10 | Net increase (decrease) in other liabilities | (1) | 17.632.659 |
| **I.** | **Net cash provided from banking operations** | | **18.105.444** |
| **B.** | **CASH FLOWS FROM INVESTMENT ACTIVITIES** | | |
| **II.** | **Net cash provided from/ (used in) investing activities** | | **(5.993.692)** |
| 2.1 | Cash paid for purchase of joint ventures, associates and subsidiaries | | (14.994) |
| 2.2 | Cash obtained from sale of entities joint ventures, associates and subsidiaries | | - |
| 2.3 | Fixed assets purchases | | (434.998) |
| 2.4 | Fixed assets sales | | 201.562 |
| 2.5 | Cash paid for purchase of financial assets available for sale | | (8.881.650) |
| 2.6 | Cash obtained from sale of financial assets available for sale | | 7.477.165 |
| 2.7 | Cash paid for purchase of investment securities | | (4.655.675) |
| 2.8 | Cash obtained from sale of investment securities | | 346.978 |
| 2.9 | Other | | (32.080) |
| **C.** | **CASH FLOWS FROM FINANCING ACTIVITIES** | | |
| **III.** | **Net cash used in financing activities** | | **(286.955)** |
| 3.1 | Cash obtained from loans borrowed and securities issued | | 8.174.710 |
| 3.2 | Cash used for repayment of loans borrowed and securities issued | | (8.205.739) |
| 3.3 | Bonds issued | | - |
| 3.4 | Dividends paid | | (255.827) |
| 3.5 | Payments for finance leases | | (99) |
| 3.6 | Other | | - |
| **IV.** | **Effect of change in foreign exchange rate on cash and cash equivalents** | (1) | **908.274** |
| **V.** | **Net increase / (decrease) in cash and cash equivalents** | | **12.733.071** |
| **VI.** | **Cash and cash equivalents at beginning of the period** | (4) | **14.388.793** |
| **VII.** | **Cash and cash equivalents at end of the period** | (5) | **27.121.864** |

The accompanying notes are an integral part of these unconsolidated financial statements.

Financial
Information

# Türkiye Halk Bankası A.Ş.

## *Unconsolidated Statement of Profit Distribution for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**VII. STATEMENT OF PROFIT DISTRIBUTION**

158

| | | Audited Current Period 31 December 2018 |
|---|---|---|
| **I.** | **DISTRIBUTION OF CURRENT YEAR PROFIT** | |
| 1.1. | Current Period Profit | 2.717.818 |
| 1.2. | Taxes and Legal Duties Payables (-) | (196.023) |
| 1.2.1. | Corporate Tax (Income Tax) | (9.840) |
| 1.2.2. | Withholding Tax | - |
| 1.2.3. | Other Taxes and Duties | (186.183) |
| **A.** | **Net Profit For The Period (1.1-1.2)** | **2.521.795** |
| 1.3 | Accumulated Losses (-) | - |
| 1.4. | First Legal Reserves (-) | - |
| 1.5. | Other Statutory Reserves (-) | - |
| **B.** | **Net Profit Available for Distribution [(A-(1.3+1.4+1.5)]** | **-** |
| 1.6. | First Dividend to shareholders (-) | - |
| 1.6.1. | To Owners of Ordinary Shares | - |
| 1.6.2. | To Owners of Privileged Shares | - |
| 1.6.3. | To Owners of Redeemed Shares | - |
| 1.6.4. | To Profit Sharing Bonds | - |
| 1.6.5. | To Holders of Profit and Loss Sharing Certificates | - |
| 1.7. | Dividends to personnel (-) | - |
| 1.8. | Dividends to Board of Directors (-) | - |
| 1.9. | Second Dividend to Shareholders (-) | - |
| 1.9.1. | To Owners of Ordinary Shares | - |
| 1.9.2. | To Owners of Privileged Shares | - |
| 1.9.3. | To Owners of Redeemed Shares | - |
| 1.9.4. | To Profit Sharing Bonds | - |
| 1.9.5. | To Holders Of Profit And Loss Sharing Certificates | - |
| 1.10. | Second Legal Reserves (-) | - |
| 1.11. | Status Reserves (-) | - |
| 1.12. | Extraordinary Reserves | - |
| 1.13. | Other Reserves | - |
| 1.14 | Special Funds | - |
| **II.** | **Distribution of Reserves** | |
| 2.1 | Appropriated Reserves | - |
| 2.2 | Second Legal Reserves (-) | - |
| 2.3 | Dividends to Shareholders (-) | - |
| 2.3.1. | To Owners of Ordinary Shares | - |
| 2.3.2. | To Owners of Privileged Shares | - |
| 2.3.3. | To Owners of Redeemed Shares | - |
| 2.3.4. | To Profit Sharing Bonds | - |
| 2.3.5. | To Holders of Profit and Loss Sharing Certificates | - |
| 2.4. | Dividends to Personnel (-) | - |
| 2.5. | Dividends to Board of Directors (-) | - |
| **III.** | **Earnings per Share** | |
| 3.1. | To Owners of Ordinary Shares | 2,0174 |
| 3.2. | To Owners of Ordinary Shares (%) | 201,74% |
| 3.3. | To Owners of Privileged Shares | - |
| 3.4. | To Owners of Privileged Shares (%) | - |
| **IV.** | **Dividend per Share** | |
| 4.1. | To Owners of Ordinary Shares | - |
| 4.2. | To Owners of Ordinary Shares (%) | - |
| 4.3. | To Owners of Privileged Shares | - |
| 4.4 | To Owners of Privileged Shares (%) | - |

The accompanying notes are an integral part of these unconsolidated financial statements.

# Türkiye Halk Bankası A.Ş.
## *Unconsolidated Statement of Profit Distribution for the Year Ended 31 December 2017*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**VII. STATEMENT OF PROFIT DISTRIBUTION**

159

| | | Audited Prior Period 31 December 2017[1] |
|---|---|---|
| **I.** | **DISTRIBUTION OF CURRENT YEAR PROFIT** | |
| 1.1. | Current Period Profit | 4.709.582 |
| 1.2. | Taxes and Legal Duties Payables (-) | (984.120) |
| 1.2.1. | Corporate Tax (Income Tax) | (749.669) |
| 1.2.2. | Withholding Tax | - |
| 1.2.3. | Other Taxes and Duties | (234.451) |
| **A.** | **Net Profit For The Period (1.1-1.2)** | **3.725.462** |
| 1.3 | Accumulated Losses (-) | - |
| 1.4. | First Legal Reserves (-) | 186.273 |
| 1.5. | Other Statutory Reserves (-) | - |
| **B.** | **Net Profit Available for Distribution [(A-(1.3+1.4+1.5)]** | **3.539.189** |
| 1.6. | First Dividend to shareholders (-) | 62.500 |
| 1.6.1. | To Owners of Ordinary Shares | 62.500 |
| 1.6.2. | To Owners of Privileged Shares | - |
| 1.6.3. | To Owners of Redeemed Shares | - |
| 1.6.4. | To Profit Sharing Bonds | - |
| 1.6.5. | To Holders of Profit and Loss Sharing Certificates | - |
| 1.7. | Dividends to personnel (-) | - |
| 1.8. | Dividends to Board of Directors (-) | - |
| 1.9. | Second Dividend to Shareholders (-) | 123.774 |
| 1.9.1. | To Owners of Ordinary Shares | 123.774 |
| 1.9.2. | To Owners of Privileged Shares | - |
| 1.9.3. | To Owners of Redeemed Shares | - |
| 1.9.4. | To Profit Sharing Bonds | - |
| 1.9.5. | To Holders Of Profit And Loss Sharing Certificates | - |
| 1.10. | Second Legal Reserves (-) | 32.344 |
| 1.11. | Status Reserves (-) | - |
| 1.12. | Extraordinary Reserves | 3.320.571 |
| 1.13. | Other Reserves | - |
| 1.14 | Special Funds | - |
| **II.** | **Distribution of Reserves** | |
| 2.1 | Appropriated Reserves | - |
| 2.2 | Second Legal Reserves (-) | - |
| 2.3 | Dividends to Shareholders (-) | 186.274 |
| 2.3.1. | To Owners of Ordinary Shares | 186.274 |
| 2.3.2. | To Owners of Privileged Shares | - |
| 2.3.3. | To Owners of Redeemed Shares | - |
| 2.3.4. | To Profit Sharing Bonds | - |
| 2.3.5. | To Holders of Profit and Loss Sharing Certificates | - |
| 2.4. | Dividends to Personnel (-) | 199.665 |
| 2.5. | Dividends to Board of Directors (-) | - |
| **III.** | **Earnings per Share** | |
| 3.1. | To Owners of Ordinary Shares | 2,9804 |
| 3.2. | To Owners of Ordinary Shares (%) | 298,04% |
| 3.3. | To Owners of Privileged Shares | - |
| 3.4. | To Owners of Privileged Shares (%) | - |
| **IV.** | **Dividend per Share** | |
| 4.1. | To Owners of Ordinary Shares | - |
| 4.2. | To Owners of Ordinary Shares (%) | - |
| 4.3. | To Owners of Privileged Shares | - |
| 4.4 | To Owners of Privileged Shares (%) | - |

[1]Board of Directors meeting was not held as of 31 December 2017 financial reporting date.

The accompanying notes are an integral part of these unconsolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**SECTION III: EXPLANATIONS ON ACCOUNTING POLICIES**

**I. EXPLANATIONS ON BASIS OF PRESENTATION**

The Bank prepares its financial statements in accordance with the BRSA Accounting and Reporting Regulation" which includes the regulation on "The Procedures and Principles Regarding Banks' Accounting Practices and Maintaining Documents" published in the Official Gazette dated 1 November 2006 with No. 26333, and other regulations on accounting records of banks published by the Banking Regulation and Supervision Board and circulars and pronouncements published by the BRSA and Turkish Financial Reporting Standards published by the Public Oversight Accounting and Auditing Standards Authority for the matters not regulated by the aforementioned legislations.

The accompanying unconsolidated financial statements are prepared in accordance with the historical cost basis except for financial assets and liabilities carried at fair value.

Accounting policies and accounting estimates on which the accompanying financial statements based are in compliance with "The Banking Regulation and Supervision Agency ("BRSA") Accounting and Reporting Regulation" and other regulations, circulars and pronouncements published by the BRSA and by the KGK for those that are not stipulated by them and Turkish Accounting Standards issued by Public Oversight Agency for the matters not regulated by the aforementioned legislations and have been applied consistently by the Bank. Prior year unconsolidated financial statements and its related notes have not been restated due to the change in the accounting policy, as part of the transition clause of the adoption of TFRS 9. Accounting policies and valuation principles used in the preparation of the financial statements for 2018 and 2017 periods are presented separately. Accounting policies applicable for 2017 period are presented in the Section 3, Note XXIII. The impact of the adoption of TFRS 9 on the statement of financial position is explained in the Section 3, Note VI.

Additional paragraph for convenience translation to English

The differences between accounting principles, as described in the preceding paragraphs, and the accounting principles generally accepted in countries, in which the accompanying financial statements are to be distributed, and International Financial Reporting Standards ("IFRS"), may have significant influence on the accompanying financial statements. Accordingly, the accompanying financial statements are not intended to present the financial position and results of operations in accordance with the accounting principles generally accepted in such countries and IFRS.

Disclosures of TFRS 9 Financial Instruments Standard:

TFRS 9 "Financial Instruments", which is effective as at 1 January 2018 is published by the Public Oversight Accounting and Auditing Standards Authority ("POA") in the Official Gazette numbered 29953 dated 19 January 2017. As of 1 January 2018, the application of TFRS 9 replaced "TAS 39: Financial Instruments: Recognition and Measurement." standard.

All recognized financial assets that are within the scope of TFRS 9 are required to be subsequently measured at amortized cost or fair value. Specifically, debt investments that are held within a business model whose objective is to collect the contractual cash flows, and that have contractual cash flows that are solely payments of principal and interest on the principal outstanding are generally measured at amortized cost at the end of subsequent accounting periods. Debt instruments that are held within a business model whose objective is achieved both by collecting contractual cash flows and selling financial assets, and that have contractual terms that give rise on specified dates to cash flows that are solely payments of principal and interest on the principal amount outstanding, are generally measured at FVTOCI. All other debt investments and equity investments are measured at their fair value at the end of subsequent accounting periods. In addition, under TFRS 9, entities may make an irrevocable election to present subsequent changes in the fair value of an equity investment in other comprehensive income, with only dividend income generally recognized in profit or loss.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

The Bank has applied the classification, measurement and impairment requirements retrospectively by adjusting the opening balance sheet and opening equity at 1 January 2018, with no restatement of comparative periods. In this respect, the explanations of impacts on equity regarding the adoption of TFRS 9 is given in the Section 3, Note VI.

**Classification and measurement of financial assets:**

For the determination of which category a financial instrument shall be classified at initial recognition and whether contractual cash flows represent solely payments of principal and interest in accordance with TFRS 9 Standard is tested by the Bank. According to the test results and business model of the Bank, financial assets are recognized in the financial statements.

**Impairment of financial assets:**

As of 1 January 2018, the Bank has started to recognize provisions for impairment in accordance with the TFRS 9 requirements according to the "Regulation on the Procedures and Principles for Classification of Loans by Banks and Provisions to be set aside" published in the Official Gazette dated 22 June 2016 numbered 29750. In this framework, as of 31 December 2017, method of provisions for impairment as set out in accordance with the related legislation of BRSA as mentioned in the Section 3 Note XXIII of Explanation on Accounting Policies has been changed by applying the expected credit loss model under TFRS 9. The expected credit loss estimates are required to be unbiased, probability-weighted and should include supportable information about past events, current conditions, and forecasts of future economic conditions. These financial assets have been divided into three categories depending on the gradual increase in credit risk observed since their initial recognition:

Stage 1: Includes financial assets not having significant increase in their credit risk from initial recognition till the following reporting date or financial assets having low credit risk at the reporting date. It is recognized 12-month expected credit losses for such financial assets.

Stage 2: Includes financial assets having significant increase in their credit risk subsequent to the initial recognition, but not having objective evidence about impairment. It is recognized life time expected credit losses for such financial assets.

Stage 3: Includes financial assets having objective evidence about impairment at the reporting date. It is recognized life time expected credit losses for such financial assets.

**TFRS 15 Revenue From Contracts with Customers**

TFRS 15 Revenue from Contracts with Customers standard provides single and comprehensive model and guidance regarding recognition of revenue and replaces TAS 18 Revenue Standard. The Standard is in effect starting from 1 January 2018 and does not have a significant impact on the financial statements.

**New Standards not effective as of 1 January 2018**

**TFRS 16 Leases**

TFRS 16 Leases standard abolishes the dual accounting model currently applied for lessees through recognizing finance leases in the balance sheet whereas not recognizing operational lease. Instead, it is set forth a single model similar to the accounting of finance leases (on balance sheet). For lessors, the accounting stays almost the same. The standard will be effective from annual periods beginning on or after 1 January 2019. The Bank elected to apply the simplified transition approach for the first time adoption and will not restate comparative amounts for the prior year. The Bank does not expect a significant impact in its financials.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

162

**II. EXPLANATIONS ON THE STRATEGY OF USE OF FINANCIAL INSTRUMENTS AND FOREIGN CURRENCY TRANSACTIONS**

a) The Bank's strategy on financial instruments:

Due to its historical mission, the Bank focuses on granting loans to Small and Medium Size Enterprises (SMEs) and craftsmen besides corporate, commercial and individual segmented firms. In addition to the main fund source deposits, the Bank can raise funds from money markets and borrowings abroad.

The Bank follows the developments in the markets and uses funds raised in most yielding areas. The strategies of the Bank are evaluated in the weekly Asset and Liability Committee meetings.

b) The Bank's explanations on foreign currency transactions:

In the statutory records of the Bank, transactions accounted in foreign currencies (currencies except for TRY) are converted into TRY by using the prevailing exchange rates at the transaction dates. Foreign currency monetary asset and liability items are converted into TRY by using the prevailing exchange rate at the balance sheet date. Non-monetary items in foreign currencies carried at fair value are converted into TRY by using the exchange rates at the date of which the fair value is determined. Exchange differences arising from the conversions of monetary foreign currency items and settlements of foreign currency transactions are reflected to the income statement.

The financial statements of the foreign branches of the Bank are prepared in the currency of the primary economic environment in which the entity operates (functional currency). The financial statements of foreign branches are expressed in TRY which is the functional currency of the Bank and the presentation currency of the financial statements.

Assets and liabilities of the foreign branches of the Bank are converted into TRY by using the prevailing exchange rates at the balance sheet date.

Income and expenses are converted by at exchange rates at the dates of the transactions.

The Bank started to apply fair value hedge accounting as at 1 July 2015 by designating the exchange rate risk of Halkbank A.D. Beograd (subsidiary), Halk Banka A.D. Skopje (subsidiary), Demirhalkbank NV(associate), foreign investments that are recognized under fair value accounting as hedged item, in compliance with TFRS 9 standard. Accordingly, the effective portion of the foreign exchange differences is recorded under income statement in the current period.

**III. EXPLANATIONS ON FORWARD AND OPTION CONTRACTS AND DERIVATIVE PRODUCTS**

Derivative transactions of the Bank consist of foreign currency and interest rate swaps, cross currency swaps, options and forwards. The bank uses derivatives to avoid economical risks and account for as trading under TFRS 9 Standard as "Changes in Fair Value through Profit or Loss".

Pledges arises derivative transactions recorded in off-balance sheet accounts with their agreement amounts. Derivative transactions are valued at their fair values and the changes in their fair values are recorded on balance sheet under "derivative financial assets" or "derivative financial liabilities", respectively depending on the fair values being positive or negative. Fair value changes of derivative instruments are recorded under income statement. Fair values of derivatives are calculated using discounted cash flow model or market value.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**Explanations related to credit derivatives and its risk exposures:**

The Bank has credit termly derivative transactions as part of its trading transactions. These transactions include credit default swaps which based on treasury of Turkish Republic's credit risk. As of 31 December 2018, the bank has credit default swap transaction amounting to USD 260 million with 5 year maturity. In this transactions the Bank sells protection.

**IV. EXPLANATIONS ON INTEREST INCOME AND EXPENSES**

Interest income and expenses are recognized on an accrual basis using the effective interest method (the rate that equals the future cash flows of a financial asset or liability to its present net book value) in conformity with TFRS 9 Standard.

Starting from 1 January 2018, the Bank has started accruing interest accrual on non-performing loans. Net book value of the non-performing loans are discounted with effective interest rate and recognized with the gross book value of the non-performing loan.

**V. EXPLANATIONS ON FEE AND COMMISSION INCOME AND EXPENSES**

Banking service income is recorded in the income in the period when they are collected. Prepaid fees and commission income obtained from cash and non-cash loans are recorded in the related period by using discounting method with internal rate of return according to the loan maturity within the matching principle.

Fee and commission expenses on borrowings that are paid to other institutions and incorporations for financial liabilities comprise operational costs. These fee and commission expenses are booked under prepaid expenses and transferred to expense accounts in the related periods by using the straight accrual method according to the financial borrowing maturity within the matching principle.

**VI. EXPLANATıONS ON FINANCIAL ASSETS**

Financial instruments comprise financial assets, financial liabilities and derivative instruments. The financial assets are included in the balance sheet of the Bank, if the Bank is a legal party of these financial assets.

Financial assets mainly constitute the majority of the commercial activities and operations of the Bank. These instruments have the ability to expose, affect and diminish the risks of liquidity, credit and interest in the financial statements.

Fair value is the amount for which an asset could be exchanged or a liability could be settled, between knowledgeable willing parties in an arm's length transaction. Market value is the amount obtainable from the sale or payable on the acquisition of a financial instrument in an active market, if one exists.

The estimated fair values of financial assets have been determined by the Bank using the available market information and appropriate valuation methodologies. However, judgment is necessarily required to interpret market data to develop the estimated fair value. Hence, estimations presented in this report may not be same with the prices in the current market conditions in the case of assets disposals. Book values of some financial assets (which equals to their costs) are assumed to approximate to their fair values due to their short term nature.

Classification of the category of a financial instrument at initial recognition depends on both the business model for managing the financial assets and their contractual cash flow characteristics.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

164

### *Assessment of Business Model*

The Bank classifies its financial assets in accordance with TFRS 9 through its business model which is used for financial assets management.

The Bank's business model is related with how the Bank manages its financial assets to generate cash flows. In other terms, the source of cash flows depends on the Bank's business model whether the cash flow is generated from contractual terms or through sale of financial asset or both.

Classification of financial assets is made at initial recognition considering the aim of purchase of the financial asset.

The Bank's business models are classified in three main categories in accordance with TFRS 9.

1. A business model whose objective is to hold assets in order to collect contractual cash flows:

A business model whose objective is to hold assets in order to collect contractual cash flows are managed to realise cash flows by collecting contractual payments over the life of the instrument. The purpose of the business model does not require to hold to collect the contractual cash flows of the instruments over their life, even the aim of the business model is to hold the instruments up to maturity for the contractual cash flows. Therefore, even when financial asset sales are anticipated or expected to occur in the future, the business model may still be a model that aims to retain financial assets in order to collect contractual cash flows.

The financial assets that are held within the scope of this business model are measured at amortized cost when the contractual terms of the financial assets meet the condition of giving rise on specified dates to cash flows that are solely payments of principal and interest on the principal amount outstanding.

2. A business model whose objective is achieved by both collecting contractual cash flows and selling financial assets:

The Bank may hold financial assets in a business model whose objective is achieved by both collecting contractual cash flows and selling financial assets.

Fair value changes of the financial assets that are held within the scope of this business model are accounted for under other comprehensive income when the contractual terms of the financial asset meet the condition of giving rise on specified dates to cash flows that are solely payments of principal and interest on the principal amount outstanding.

3. Other Business Models:

Financial assets are measured at fair value through profit or loss if they are not held within a business model whose objective is to hold assets to collect contractual cash flows or within a business model whose objective is achieved by both collecting contractual cash flows and selling financial assets. The Bank makes its decisions on the basis of business model, which is based on the fair value of the assets and manages the assets to obtain their fair value. Therefore, if the financial assets are held for the purpose of obtaining cash flows arising from their sale, the change in fair value are measured at fair value through profit or loss.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

***Measurement Categories of Financial Assets and Liabilities***

As of 1 January 2018, the Bank classified all its financial assets based on the business model for managing the financial assets. Accordingly, the financial assets are classified as per TFRS 9 in three main categories listed below:

1. Financial assets measured at amortized cost,
2. Financial assets measured at fair value through other comprehensive income
3. Financial assets measured at fair value through profit/loss.

TFRS 9, the paragraph 4, explains how financial assets are classified in accordance with methods explained in Article 1 and 2 and other than these financial assets, remaining financial assets are classified in accordance with the method detailed in Article 3.

**1. Financial Assets Measured at Amortised Cost**

A financial asset is measured at amortized cost if both of the following conditions are met.

(a) Asset is held within a business model whose objective is to hold financial assets in order to collect contractual cash flows.
(b) Contractual terms of the financial asset give rise on specified dates to cash flows that are solely payments of principal and interest on the principal amount outstanding.

Financial assets measured at amortised cost are loans and receivables and financial assets. Subsequent to the initial recognition, financial investments are accounted for at amortised cost calculated by using the effective interest rate method. Loans are initially recognized with their cost and carried at their amortized costs calculated using the internal rate of return subsequent to recognition.

**2. Financial Assets Measured at Fair Value through other comprehensive income**

A financial asset is measured if both of the following conditions are met.

(a) Financial asset is held within a business model whose objective is achieved by both collecting contractual cash flows and selling financial assets and
(b) Contractual terms of the financial asset give rise on specified dates to cash flows that are solely payments of principal and interest on the principal amount outstanding.

A gain or loss on a financial asset measured at fair value through other comprehensive income shall be recognized in other comprehensive income, except for impairment gains or losses and foreign exchange gains and losses, until the financial asset is derecognised or reclassified from equity to profit or loss as a reclassification adjustment at the reclassification date.

**3. Financial Assets Measured at Fair Value through profit or loss**

According to TFRS 9 paragraph 4.1.4, the financial assets at the fair value through profit or loss are initially recognized at fair value and remeasured at their fair value after recognition. All gains and losses arising from these valuations are reflected in the income statement. However, the Bank may irrevocably prefer to apply to the financial assets at fair value through other comprehensive income for reflecting future changes in fair value for certain investments in equity instruments that would normally be measured at fair value through profit or loss at the time of initial inception in the financial statements.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**166**

***Cash Equivalents and Banks***

Cash and bank balances in foreign currencies are valued by using the Bank's current period end exchange rates. The presented values of cash in TRY, foreign currency cash and banks at balance sheet are the estimated fair values of these assets.

***Loans and Receivables***

Loans and receivables represent unquoted financial assets in an active market that provide money, goods or services to the debtor with fixed or determinable payments.

Loans and receivables are initially recognized with their fair values including settlement costs and carried at their amortized costs calculated using the internal rate of return subsequent to recognition. Transaction fees, dues and other expenses paid for loan guarantees are recognized under the profit and loss accounts.

Consumer and corporate cash loans are recognized under the accounts specified by the Uniform Chart of Accounts and Explanations with their original balances based on their context.

Foreign currency indexed consumer and corporate loans are followed at TRY accounts after converting into TRY by using the opening exchange rates. At the subsequent periods, increases and decreases in the loan capital are recognized under the foreign currency income and expense accounts in the income statement depending on foreign currency rates being higher or lower than opening date rates.

Repayments are calculated using the exchange rates at the repayment dates and exchange differences are recognized under the foreign currency income and expense accounts in the income statement.

***Associates and subsidiaries***

As of 1 January 2012, the Bank changed its accounting policy of Turkish Lira denominated subsidiaries, and as of 18 June 2015 the Bank changed its accounting policy of foreign currency denominated subsidiaries and associates, and started to measure related subsidiaries and associates with their fair values. Foreign currency denominated associates and subsidiaries are converted into TRY by using the exchange rates at the date of which the fair value is determined. Fair values of the subsidiaries, whose shares are unquoted on an active market (stock exchange) are determined with the valuation reports that are prepared by an independent valuation company and fair values of the subsidiaries, whose shares are quoted on an active market (stock exchange) are determined by taking into account values at stock exchange, and valuation differences are added to the subsidiaries values and correspondingly recorded in the "Accumulated Other Comprehensive Income or Loss Reclassified Through Profit or Loss" under the shareholders' equity.

Reclassification of Financial Assets in accordance with TFRS 9

Reclassifications and remeasurements during the first time adoption of TFRS 9 Financial Instruments standard and the impairment provision as of 31 December 2017 calculated by the Bank and expected loss provision as of 1 January 2018 in accordance with TFRS 9 are reconciled as follows:

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| ASSETS | Before TFRS 9 Book Value 31 December 2017 | Reclassification Effect | Measurement Effect | TFRS 9 Book Value 1 January 2018 |
|---|---|---|---|---|
| **Financial Assets (Net)** | **92.990.250** | **(23.511)** | **7.229** | **92.973.968** |
| Cash and Cash Equivalents | 43.725.626 | - | - | 43.725.626 |
| Cash and Balances with Central Bank | 36.373.039 | - | - | 36.373.039 |
| Banks | 6.093.940 | - | - | 6.093.940 |
| Money Market Placements | 1.258.647 | - | - | 1.258.647 |
| Financial Assets Measured at Fair Value through Profit/Loss (FVTPL) | 10.085.985 | - | - | 10.085.985 |
| Financial Assets Measured at Fair Value through Other Comprehensive Income (FVOCI) | - | 17.089.549 | - | 17.089.549 |
| Financial Assets Measured at Amortised Cost | - | 21.727.169 | - | 21.727.169 |
| Derivative Financial Assets | 361.921 | - | - | 361.921 |
| Non – Performing Financial Assets | - | - | - | - |
| Expected Credit Losses (–) | - | 23.511 | (7.229) | 16.282 |
| Financial Assets Available for Sale (Net) | 17.089.549 | (17.089.549) | - | - |
| Investments Held to Maturity (Net) | 21.727.169 | (21.727.169) | - | - |
| Hedging Derivative Financial Assets | - | - | - | - |
| Loans (Net) | 203.464.477 | (2.134.958) | 319.910 | 201.649.429 |
| Loans | 202.137.152 | - | - | 202.137.152 |
| Performing Loans | 197.034.016 | - | - | 197.034.016 |
| Loans Under Follow up | 5.103.136 | - | - | 5.103.136 |
| Lease Receivables | - | - | - | - |
| Factoring Receivables | - | - | - | - |
| Non – performing Receivables | 6.106.597 | - | - | 6.106.597 |
| Expected Credit Losses (–)* | 4.779.272 | 2.134.958 | (319.910) | 6.594.320 |
| 12 Month ECL (Stage 1) | - | 2.034.368 | (1.104.897) | 929.471 |
| Lifetime ECL Significant Increase in Credit Risk (Stage 2) | - | 100.590 | 665.999 | 766.589 |
| Lifetime ECL Impaired Credits (Stage 3/ Special Provision) | 4.779.272 | - | 118.988 | 4.898.260 |
| Assets Held for Sale and Assets of Discontinued Operations (Net) | - | - | - | - |
| **Equity Investments** | **3.959.500** | **-** | **-** | **3.959.500** |
| Associates (Net) | 332.792 | - | - | 332.792 |
| Subsidiaries (Net) | 3.626.708 | - | - | 3.626.708 |
| Joint Ventures (Net) | - | - | - | - |
| Tangible Assets (Net) | 2.535.779 | - | - | 2.535.779 |
| Intangible Assets (Net) | 113.685 | - | - | 113.685 |
| Investment Properties (Net) | 358.574 | - | - | 358.574 |
| Current Tax Asset | - | - | - | - |
| Deferred Tax Assets | - | - | - | - |
| Other Assets | 1.928.383 | - | - | 1.928.383 |
| **TOTAL ASSETS** | **305.350.648** | **(2.158.469)** | **327.139** | **303.519.318** |

*The table above does not include the expected credit loss provisions calculated for non-cash loans that accounted for under liabilities.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

168

### Effects on Equity with TFRS 9 Transition

The Bank reflected the classification, measurement and impairment requirements to opening equity without restating previous period financial statements. In this respect, TRY 291.685 arising between the provision for impairments of the previous period of the Bank and the provision for the loan losses that is measured in accordance with TFRS 9 impairment model as of 1 January 2018 is classified as "Prior Period Profit or Loss".

Deferred tax on previously booked general provisions (formerly general provisions now allocated for TFRS 9 expected loss provisions for the loans under first and second stages), is accounted for the first time as of 1 January 2018. Accordingly, deferred tax assets amounting to TRY 412.849 have been booked to the opening financial statements of 1 January 2018 and the related amount has been classified under "Prior Period Profit or Loss" under equity.

### VII. EXPLANATIONS ON IMPAIRMENT OF FINANCIAL ASSETS

As of 1 January 2018, the Bank recognizes loan loss allowances for expected credit losses on financial assets and loans measured at amortised cost and measured at fair value through other comprehensive income, loan commitments and financial guarantee contracts not measured at fair value through profit / loss based on TFRS 9 and the regulation published in the Official Gazette no. 29750 dated 22 June 2016 in connection with "Procedures and Principals regarding Classifications of Loans and Allowances Allocated for Such Loans" effective from 1 January 2018. Financial assets measured at fair value are not assessed for impairment.

As of the reporting date, the Bank assesses whether the credit risk on a financial instrument has increased significantly since initial recognition in accordance with TFRS 9 paragraph 5.5.4. When making the assessment, the Bank shall use the change in the risk of a default occurring for the financial instrument.

As of the reporting date, if the credit risk on a financial instrument has not increased significantly since initial recognition, the Bank shall measure the loss allowance for that financial instrument at an amount equal to 12 month expected credit losses. However, if there is a significant increase in credit risk of a financial instrument since initial recognition, the Bank measures loss allowance regarding such instrument at an amount equal to lifetime expected credit losses.

The Bank calculates the expected credit loss on a collective basis by grouping the financial assets having common credit risk features or on an individual basis.

The Bank constituted a policy in order to make an assessment whether the credit risk on a financial instrument has increased significantly since initial recognition by taking into consideration the change in the risk of a default event occurring over the expected life of the financial instrument.

### Calculation of expected credit losses

A credit loss is present value of calculated difference between the total cash flows that will occur based on the contractual terms of financial instruments and the total cash flows, which the Bank expects to collect, with the initial effective interest rate. The Bank calculates expected credit losses based on a probability – weighted estimate of credit losses (the present value of all cash shortfalls) over the expected life of the financial instruments. The Bank estimates cash flows over expected life of a financial instrument with the consideration of contractual terms of the financial instrument, and considers the weighted average of the credit losses as the expected default risk as the expected credit loss.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**Probability of Default (PD):**

It is defined as the probability that the debtor does not fulfill its obligations to the bank or in other words it can not repay its debts to the bank. This ratio is calculated for each loan based on various statistical assumptions depending on the maturity, internal behavioral model, external behavioral model and financial module data. The probability values take a value between 0 and 1, and as the probability value increases, the likelihood of the credit defaulting increases.

**Loss given Default (LGD):**

This is the parameter indicates the expected economic loss of the bank if the credit defaults. In the case of the credit defaults and the Bank collects the entire amount of the default, LGD is zero, in the case of no collection, LGD is 100% percent. LGD rates are reviewed on a maximum of 1 year basis.

**Exposure at Default (EAD)**

It is the parameter that indicates how much of a loan will default. The default amount for a spot or installment loan is the amount, which is listed on the payment schedule at the time of default. Additionally, the default amount for the credit cards and limit gaps of overdraft accounts and non-cash loans, are calculated with a parameter called credit conversion rate (LCR). The default risk amount in the future is estimated by calculating by the statistical methods with the credit conversion rate, since it is not known at the time of loan origination due to undrawn commitment for limit of credit cards and overdraft accounts.

**12 Month Probability of Default**

It is the estimated probability of default occurring within the next 12 months following the balance sheet date. According to Article 5.5.5 of TFRS 9 standard, in the case of that there is no significant increase in credit risk of a financial instrument since its first recognition, the Bank shall measure at the provision for loss of the related financial instrument as equal as 12 month expected credit losses.

In the case of a customer or a loan that is classified under Standard Loans (Stage I), the provision for loan is calculated on 365 days even if the maturity of the loan is above 1 year. In the case of maturity of the loan is under 1 year, number of days left to maturity (except revolving loans and credit cards) are used in calculations.

**Lifetime Probability of Default**

It is the estimated probability of default occurring over the remaining life of the financial instrument. According to article 5.5.3 of TFRS 9 standard, in case of a significant increase in credit risk for a financial instrument since its initial recognition, the Bank shall measure provision for loss of related financial instrument as equal as expected lifetime probability of default amount.

In the case of a customer or loan is classified as Stage 2 and / or Stage 3, the provision for expected credit loss is measured at the lifetime probability of default. Despite the fact that the methods for used calculation for provision of expected credit loss are similar for Stage 2 and Stage 3 loans, the probability of default for Stage 3 credits is accepted as 100%.

TFRS 9 Standard does not include a direct definition of default, but requires a consistent definition of default to be used in credit risk management. The Bank is considering qualitative indicators (e.g. financial commitments), if appropriate, when defining a default according to article B5.5.37 of TFRS 9, for the purpose of determining the risk of business default and adopts a definition of default, consistent with the definition used for in-house credit risk management purposes for the relevant financial instruments. However, there is a rebuttable presumption that default does not occur later than when a financial asset is 90 days past due unless an entity has reasonable and supportable information to demonstrate that a more lagging default criterion is more appropriate.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

170

"The definition of default used for these purposes applies consistently to all financial instruments unless information can be obtained that demonstrates that another definition of default is more appropriate for a particular financial instrument." in line with Article 90 of the Communiqué on Calculation of the Risk Weighted Exposure Amount for Credit Risk by Internal-ratings Based Approaches assumes that debt defaulted if at least one of the following two conditions occurs.

a) Considering that a debtor is unlikely to pay credit obligations to the Bank and to the Bank's consolidated financial subsidiaries without using guarantees

b) Considering that a debt having past due more than 90 days to the Bank or its financial subsidiaries

The expected loan loss provision for the loans classified as non-performing loans (Stage 3) is calculated using the estimation of loss given default (LGD). Aforementioned estimation is based on the historical data on a segment basis and determined by the principle loss charge, being the remaining amount after the collection made within the period after each segment has defaulted.

Low Credit Risk

TFRS 9 standard states that in some cases, the credit risk on a financial instrument can be calculated as low if the financial instrument has a low risk of default when there is no reliable past default data.

According to Article 5.5.10 of TFRS 9, if the entity determines that a financial instrument has a low credit risk as of the reporting date, it assumes that the credit risk on the financial instrument has not increased significantly following its initial recognition in the financial statement. Those transactions in the Bank are classified as follows:

a) CBRT transactions (Currencies held in CBRT and reserve requirements)
b) Securities (Fair value through other comprehensive income and financial assets measured at amortised cost)
c) Treasury Loans (Transactions with Treasury Republic of Turkey)
d) Loans guaranteed by Treasury of Republic of Turkey

The Rules of Significant Increase in Credit Risk

Significant increase in credit risk requires measurement of the Bank's provision for expected credit losses at lifetime probability of default instead of 12 month expected credit loss.

In the event of a significant increase in credit risk since initial recognition, the financial asset is transferred to Stage 2.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**VIII. EXPLANATIONS ON OFFSETTING FINANCIAL INSTRUMENTS**

A financial asset and a financial liability shall be offset and the net amount shall be presented in the balance sheet only when a party currently has a legally enforceable right to set off the recognized amounts or intends either to settle on a net basis or to realize the asset and settle the liability simultaneously.

**IX. EXPLANATIONS ON SALES AND REPURCHASE AGREEMENTS (REPOS) AND TRANSACTIONS ON SECURıTıES LOANED**

Marketable securities subject to repurchase agreements are classified under "Financial Assets at Fair Value through Other Comprehensive Income" or "Fair Value measured at Amortised Cost" in the Bank's portfolio and they are valued according to the valuation principles of the related portfolios.

Funds obtained from the repurchase agreements are recognized under "Funds Obtained from Money Market" account in liabilities. For the difference between the sale and repurchase prices determined by the repo agreements for the period; expense accrual is calculated using the internal rate of return method.

Reverse repo transactions are recognized under the "Receivables from Money Markets" account. For the difference between the purchase and resale prices determined by the reverse repo agreements for the period; income accrual is calculated using the internal rate of return method.

**X. EXPLANATIONS ON ASSETS HELD FOR SALE, ASSETS OF DISCONTINUED OPERATIONS AND RELATED LIABILITIES**

Assets that meet the criteria to be classified as held for sale are measured at carrying amount and depreciation of such assets is ceased and they are presented separately in the balance sheet. In order to classify an asset as held for sale, the asset (or the disposal group) should be available for an immediate sale in its present condition subject to the terms of any regular sales of such assets (or such disposal groups) and the sale should be highly probable. For a highly probable sale, the appropriate level of management must be committed to a plan to sell the asset (or the disposal group), and an active program to complete the plan should be initiated to locate a customer. Also, the asset (or the disposal group) should have an active market sale value, which is a reasonable value in relation to its current fair value. Events or circumstances may extend the completion of the sale more than one year.

Such assets are still classified as held for sale if there is sufficient evidence that the delay in the sale process is due to the events and circumstances occurred beyond the control of the entity or the entity remains committed to its plan to sell the asset (or disposal group).

A discontinued operation is a component of a bank that either has been disposed of, or is classified as held for sale. Gains or losses relating to discontinued operations are presented separately in the income statement.

**XI. EXPLANATIONS ON GOODWILL AND OTHER INTANGIBLE ASSETS**

As at the balance sheet date, there is no goodwill recorded in the unconsolidated balance sheet of the Bank.

Intangible assets that are purchased prior to 1 January 2005 are carried at their restated historical costs and intangible assets that are purchased in the subsequent periods are carried at their historical cost, less any accumulated amortization and any impairment losses. Intangible assets are amortized by using the straight line method based on their useful lives. Amortization method and period are assessed periodically at the end of each year. Intangible assets consist of software expenses and they are amortized by using the straight line method over 3 years. There is no significant change in the accounting estimates expected or to be expected having a significant effect on the amortization method, amortization period or residual value.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### XII. EXPLANATIONS ON PROPERTY, PLANT AND EQUIPMENT

Property, plant and equipment except buildings that are purchased prior to 1 January 2005 are carried at their 31 December 2004 dated restated costs and property, plant and equipment that are purchased in the subsequent periods are carried at cost, less any accumulated depreciation and any impairment losses. Property, plant and equipment are amortized by using the straight line method during their useful lives. Gain or loss arising from the disposal or retirement of an item of property, plant and equipment is determined as the difference between the sales proceeds and the carrying amount of that asset and is recognized in profit or loss.

172

As of 1 April 2015, the Bank adopted the revaluation method for buildings in tangible assets in accordance with Turkish Accounting Standard No: 16 "Property, Plant and Equipment" (TAS 16). Expertise values determined by independent appraisal companies are reflected to the financial statements. Revaluation differences are recorded in "Accumulated Other Comprehensive Income or Loss Not Reclassified through Profit or Loss" under the shareholders' equity.

Ordinary maintenance and repair expenses of property, plant and equipment items are recognized as expenses.

Estimated useful lives of property, plant and equipment are as follows:

| | Estimated useful lives (Year) | Depreciation rate |
|---|---|---|
| Buildings | 50 | 2% |
| Safes | 50 | 2% |
| Other movable properties | 3-25 | 4-33,33% |
| Assets held under financial leases | 4-5 | 20-25% |

Leasehold improvements are depreciated over the lower of the periods of the respective leases and useful lives, on a straight-line basis. In any case useful life cannot exceed the lease period. If the duration of lease agreement is not determined or longer than five years, amortization duration is considered as five years.

There is no change in accounting estimates that is expected to have significant effect in current period and subsequent periods.

There are no material mortgages, pledges or similar in cumbrances designated for the property, plant and equipment.

*Classification of Investment Properties:*

If a land or building is being used by an owner and the intention is changed to an investment property, this property is classified as an investment property.

When the use of an immovable is changed and reclassified as an investment property, the actual value of the date on which the change in the use of the named property takes place will be the cost of the subsequent accounting.

# Türkiye Halk Bankası A.Ş.
## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*
(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### XIII. EXPLANATIONS ON INVESTMENT PROPERTIES

Investment properties are properties held to earn rentals and/or for capital appreciation.

Investment properties in the attached unconsolidated financial statements that are purchased prior to 1 January 2005 are carried at their 31 December 2004 dated restated costs and property, plant and equipment that are purchased in the subsequent periods are carried at cost, less any accumulated depreciation and any impairment losses. Investment properties are amortized by using the straight line method during their useful lives. Gain or loss arising from the disposal or retirement of an item of property, plant and equipment is determined as the difference between the sales proceeds and the carrying amount of that asset and is recognized in profit or loss.

### XIV. EXPLANATIONS ON LEASING TRANSACTIONS

Assets acquired under financial leases are carried at the lower of their fair values or amortized value of the lease payments. Leasing payables are recognized as liabilities in the balance sheet while the interest payable portions of the payables are recognized as a deferred amount of interest. Assets held under financial leases are recognized under the property, plant and equipment (movable properties) account and are depreciated by using the straight line method.

The Bank does not participate in the financial leasing transactions as a "lessor".

Operational lease transactions are recognized in line with the related agreement on an accrual basis.

### XV. EXPLANATIONS ON PROVISIONS AND CONTINGENT LIABILITIES

Provision and contingent liabilities are accounted in conformity with TAS 37 "Provisions, Contingent Liabilities and Contingent Assets".

In the financial statements, a provision is made for an existing commitment resulted from past events if it is probable that the commitment will be settled and a reliable estimate can be made of the amount of the obligation. Provisions are calculated based on the best estimates of The Bank's management on the expenses to incur as of the balance sheet date and, if material, such expenses are discounted for their present values. If the amount is not reliably estimated and there is no probability of cash outflow from the Bank to settle the liability, the related liability is considered as "contingent" and disclosed in the notes to the financial statements.

### XVI. EXPLANATIONS ON EMPLOYEE BENEFIT LIABILITIES

Employee benefits liabilities are recognized in accordance with the Turkish Accounting Standard No: 19 "Employee Benefits". According to related legislation and union agreements, the Bank is required to make lump sum retirement payments to employees who has completed one year of service, is called up for military service, dies, resigns, retires or whose employment is terminated without due cause, or for female employees who resigns subsequent to her marriage within one year. The Bank provides provision by estimating the present value of the future retirement pay liability.

The retirement pay provision of the Bank has been determined by the actuarial report of an independent actuary firm. As of 1 January 2013, actuarial gains and losses are recorded under the shareholders' equity according to the revised TAS 19.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

174

T. Halk Bankası Employee Pension Fund, T. Ziraat Bankası and T. Halk Bankası Employee Pension Fund Foundations were founded in accordance with the provisional article 20 of the Social Insurance Act (SIA) No: 506 and their members including employees of the Bank. Provisional article 23 of the Banking Act No: 5411 requires the Bank's pension funds founded in the scope of SIA to be transferred to the Social Insurance Institution (SII) within 3 years subsequent to the publishing date of the act. The procedure and essentials for the transfer were determined by the Council of Ministers' decision dated 30 November 2006 and numbered 2006/11345 and accordingly, both pension funds would have been transferred to SSI. However, with the decree of the Constitutional Court numbered E.2005/139, K.2007/13 and K.2007/33 published in the Official Gazette dated 31 March 2007 and numbered 26479, the first paragraph of the temporary first article of the provisional article 23 of the Banking Act No: 5411 is cancelled and the execution has been ceased starting from the date the decree is published.

After the justified decree related to cancelling the provisional article 23 of the Banking Law was announced by the Constitutional Court on the Official Gazette dated 15 December 2007 and numbered 26731, Turkish Grand National Assembly (TGNA) started to work on establishing new legal regulations, and after it was approved at the General Assembly of the TGNA, the Law numbered 5754 "Emendating Social Security and General Health Insurance Act and Certain Laws and Decree Laws", which was published on the Official Gazette dated 8 May 2008 and numbered 26870, came into effect. The new law decrees that the contributors of the bank pension funds, the ones who receive salaries or income from these funds and their rightful beneficiaries will be transferred to the Social Security Institution and will be subject to this Law within 3 years after the release date of the related article, without any need for further operation. The three year transfer period can be prolonged for maximum 2 years by the Cabinet decision. However related transfer period has been prolonged for 2 years by the Council of Ministers decision dated 14 March 2011, which was published on the Official Gazette dated 9 April 2011 and numbered 27900. In addition, by the Law numbered 6283 "Emendating Social Security and General Health Insurance Act", which was published on the Official Gazette dated 8 March 2012 and numbered 28227, the authority of the Council of Ministers extending 2 years has been raised to 4 years.

The statement "The Council of Ministers have entitled to determine transfer period" has taken place in the scope of the Article 51 of the Law No: 6645 which was published on the Gazette on 23 April 2015 and numbered 29335.

In accordance with the related legislation, as of the transfer date, the income and expenses of the transferred funds will be considered by the insurance branches and the present value of the actuarial liabilities will be calculated with the technical interest rate of 9,8%. Moreover, after the transfer to SII, the unfulfilled other social rights and payments existed in the settlement deeds of the subjected pension funds of the transferred participants, members or the rightful owners will be continued to be fulfilled by the employer entities of the funds and its participants. Based on the results of the actuarial report prepared as of 31 December 2017 no technical deficit has been reported.

### XVII. EXPLANATIONS ON TAXATION

In accordance with provisional article 10 of the Law No. 5520 on Taxation No. 7061 added to the Article No 91 of the Law on Taxation, the 20% rate institutions listed in the first paragraph of the Article 32 of the Corporate Tax Law are subject to the taxation periods of 2018, 2019 and 2020 (for fiscal years beginning in the year concerned for the designated institutions). In addition, the Council of Ministers is authorized to reduce the rate of 22% written in the first sentence to 20%

The tax rate used in the calculation of deferred tax assets and liabilities is 22% over temporary timing differences expected to reverse in 2018, 2019 and 2020 and 20% over temporary timing differences expected to reverse after 2021 (31 December 2017: 20%)

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Calculated corporate tax as of 31 December 2017 has been paid in February 2018 thereby setting off calculated advanced taxes in previous periods. Moreover, accrued advance tax for 1 January–31 March 2018 period is paid in May 2018 and accrued advance tax for 1 January–30 June 2018 period and for 1 January–30 September 2018 period have not been paid since accumulated tax losses occured. Furthermore, advance tax for 1 January–31 December 2018 period will also be accrued in February 2019.

Tax expense is the sum of the current tax expense and deferred tax charge. Current year tax liability is calculated over taxable profit. Taxable profit is different from the profit in the income statement since taxable income or deductible expenses for the following years and non-taxable and non-deductible items are excluded.

Deferred tax is recognized on differences between the carrying amounts of assets and liabilities in the financial statements and the corresponding tax bases used in the computation of taxable profit. Deferred tax liabilities are generally recognized for all taxable temporary differences and deferred tax assets are recognized to the extent that it is probable that taxable profits will be available against which deductible temporary differences can be utilized.

The carrying amount of a deferred tax asset is reviewed at each balance sheet date. An entity shall reduce the carrying amount of a deferred tax asset to the extent that it is no longer probable that sufficient taxable profit will be available to allow the benefit of part or all of that deferred tax asset to be utilized.

Deferred tax is calculated at the tax rates that are expected to apply in the period when the liability is settled or the asset realized. Deferred tax is charged or credited to profit or loss, except when it relates to items charged or credited directly to equity, in which case the deferred tax is also dealt with in equity.

Prepaid corporation taxes and corporation tax liabilities are offset as they relate to income taxes levied by the same taxation authority. Deferred tax assets and liabilities are also offset.

**Tax practices in the countries that foreign branches operate:**

<u>Turkish Republic of Northern Cyprus (TRNC)</u>

According to the tax regulations in the Turkish Republic of Northern Cyprus, corporate gains are subject to 10% of corporate tax and this taxed amount is subject to 15% of income tax.

The tax bases for corporate are determined by adding the expenses that cannot be deducted according to TRNC regulations, to commercial gains and by subtracting exemptions and deductions from commercial gains. Income tax is paid in June, and corporate tax payment is made in two installments, in May and in October.

On the other hand, withholding tax is paid in TRNC over interest income and similar gains of corporations. The relevant withholding tax payments are deducted from the corporate tax-payable. In the case the amount of the withholding tax collections is higher than the corporate tax payable, the difference is deducted from income tax payable.

<u>Bahrain</u>

Banks in Bahrain are not subject to tax according to the regulations of the country.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

176

### XVIII. ADDITIONAL EXPLANATIONS ON BORROWINGS

The Bank borrows funds from domestic and foreign institutions and issues marketable securities when needed. These borrowing activities are recognized at fair value including the acquisition costs at the transaction date and they are valued at amortized costs by using the internal rate of return method.

Interest rate and liquidity risks are reduced by having assets with shorter or equal maturity terms than borrowing instruments such as syndication, securitization and borrowing with collateral and bears higher interest than costs of those instruments.

Also, asset composition is designed in accordance with the fixed/variable cost nature of borrowing instruments.

### XIX. EXPLANATIONS ON SHARES ISSUED

Share issuances related to costs are recognized as expenses. Dividends related with the equity shares are determined by the General Assembly of the Bank.

The Bank has not issued any shares in the current and prior period. In accordance with the decision of the Higher Council of Privatization dated 5 February 2007 and numbered 2007/8, the process of public offering for the 25% of shares pertaining to the Privatization Administration was completed and the Bank shares were registered with the Capital Markets Board as per the CMB decision dated 26 April 2007 and numbered 16/471, and the shares were traded on the Borsa İstanbul AŞ as of 10 May 2007.

As per the decision of the Higher Council of Privatization numbered 2012/150 and dated 4 October 2012; 23,92% of the public shares that were previously held by the Privatization Administration were privatized by a second public offering and privatization was completed on 21 November 2012.

### XX. EXPLANATIONS ON BILL GUARANTEES AND ACCEPTANCES

Bill guarantees and acceptances are realized simultaneously with the customer payments and they are presented as possible liabilities and commitments in the off-balance sheet accounts.

### XXI. EXPLANATIONS ON GOVERNMENT INCENTIVES

There are no government incentives utilized by the Bank.

### XXII. EXPLANATIONS ON SEGMENT REPORTING

Segment reporting focuses on business segment considering the main source and nature of the risks and returns of the Bank. The Bank operates mainly in corporate, commercial, entrepreneur banking and investment banking.

The information of the Bank's business segments is explained in section four, disclosure numbered VII.

### XXIII. EXPLANATIONS ON PRIOR PERIOD ACCOUNTING POLICIES NOT VALID FOR THE CURRENT PERIOD

TFRS 9 Financial Instruments" standard came into effect to replace "TAS 39 Financial Instruments: Recognition and Measurement" as of 1 January 2018. Accounting policies no longer applicable after the transition of TFRS 9 are given below.

The Bank categorized its financial assets as "Fair value through profit/loss", "Available-for-sale", "Loans and receivables" or "Held-to-maturity" in prior periods.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### 1. Financial assets at fair value through profit and loss

#### 1.1. Financial assets held for trading

Financial assets held for trading are financial assets, which are either acquired for generating a profit from short-term fluctuations in price or dealer's margin, or are financial assets included in a portfolio with a pattern of short-term profit taking.

Financial Assets Held for Trading are presented in the balance sheet with their fair values and are measured at fair values after the initial recognition. All gains and losses arising from valuations of trading financial assets are reflected in the income statement. In accordance with descriptions of the uniform chart of accounts, favorable difference between acquisition cost of financial asset and its discounted value are recognized in "Interest Income", in the case of fair value of asset is above its discounted value, favorable difference between them are recognized in "Capital Market Transactions Profits" account, in the case of fair value is below discounted value, unfavorable difference between them are recognized in "Capital Market Transactions Losses" account and the dividends presented under dividend income. In the case of financial asset is sold off before its maturity, consisted gains or losses are accounted within the same principals.

#### 1.2. Financial assets at fair value through profit and loss

Financial assets at fair value through profit and loss represent the financial assets at fair value through profit and loss at the initial recognition and those are not acquired for trading purposes. Recognition of fair value differences of those assets are similar to the financial asset held for trading.

### 2. Investments held to maturity

Investments held to maturity are the investments, for which there is an intention of holding until maturity and the relevant conditions for fulfillment of such intention, including the funding ability, and for which there are fixed or determinable payments with fixed maturity; and which are recognized at fair value at initial recognition. Investments held to maturity with the initial recognition at fair value including transaction costs are subject to valuation with their amortized cost value by using the internal rate of return method less provision for any impairment, if any. Interest income from investments held to maturity is recognized in the income statement as an interest income. There are no financial assets that are classified by the Bank as investments held to maturity; however, they cannot be classified under this classification for two years for not satisfying the requirements of the related classification.

### 3. Financial assets available for sale

Financial assets available for sale represent non-derivative financial assets other than bank loans and receivables, investments held to maturity and financial assets at fair value through profit and loss. Initial recognition and subsequent valuation of financial assets available for sale are performed based on the fair value including transaction costs. The amount arising from the difference between cost and amortized cost is recognized through income statement by using the internal rate of return. If a price does not occur in an active market, fair value cannot be reliably determined and "amortized cost" using the internal rate of return is regarded as the fair value. Unrealized gains and losses arising from changes in fair value of the financial assets available for sale are not recognized in the income statement, they are recognized in the "Marketable Securities Revaluation Fund" until the disposal, sale, redemption or impairment of those assets. Fair value differences accounted for under equity arising from the application of fair value are reflected to the income statement when these assets are sold or when proceeds are collected.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

178

#### 4. Loans and receivables

Loans and receivables represent unquoted financial assets in an active market that provide money, goods or services to the debtor with fixed or determinable payments.

Loans and receivables are initially recognized with their fair values including settlement costs and carried at their amortized costs calculated using the internal rate of return subsequent to recognition. Transaction fees, dues and other expenses paid for loan guarantees are recognized under the profit and loss accounts.

Consumer and corporate cash loans are recognized under the accounts specified by the Uniform Chart of Accounts and Explanations with their original balances based on their context.

Foreign currency indexed consumer and corporate loans are followed at TRY accounts after converting into TRY by using the opening exchange rates. At the subsequent periods, increases and decreases in the loan capital are recognized under the foreign currency income and expense accounts in the income statement depending on foreign currency rates being higher or lower than opening date rates.

Repayments are calculated using the exchange rates at the repayment dates and exchange differences are recognized under the foreign currency income and expense accounts in the income statement.

Non-performing loans are classified in accordance with the regulation on "Methods and Principles for the Determination of Loans and Other Receivables to be Reserved for and Allocation of Reserves" published in the Official Gazette No: 26333 dated 1 November 2006 and specific provisions are allocated for those loans. Specific provisions are reflected to "820/821 Provisions and Impairment Expenses 82000/82100 Specific Provisions Expenses" account. Provisions released in same year are recognized as a credit movement under the "Provision Expenses", released portion of the previous period provisions are recognized under the "Other Operating Income" account.

*Explanations on Impairment of Financial Assets*

At each balance sheet date, the Bank reviews the carrying amounts of its financial asset or group of financial assets whether there is an objective indication that those assets have suffered an impairment loss. If such indication exists, the Bank determines the related impairment amount. A financial asset or a group of financial assets is subject to impairment loss only if there is an objective indication that the occurrence of one or more than one event ("loss event") subsequent to the initial recognition of that asset has an effect on the reliable estimate of the expected future cash flows of the related financial asset and asset group. Irrespective of their high probability of incurrence, future expected losses are not recognized.

Impairment losses attributable to the investments held to maturity are measured as the difference between the present values of estimated future cash flows discounted using the original interest rate of financial asset and the book value of asset. The related difference is recognized as a loss and it decreases the book value of the financial asset. At subsequent periods, if the impairment loss amount decreases, impairment loss recognized is reversed.

When a decline occurs in the fair values of the "financial assets available for sale" of which value decreases and increases are recognized in equity, the accumulated profit/loss that had been recognized directly in equity is transferred from equity to period profit or loss. If, in a subsequent period, the fair value of the related asset increases, the impairment loss is reversed, with the amount of the reversal recognized in profit or loss.

# Türkiye Halk Bankası A.Ş.

## Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

For loans and receivables; the Bank's management performs consistent loan portfolio reviews and if any doubts on the collectability of the loans arise, the related loans are classified in accordance with legislation on "Determining the Nature of Loans and Receivables and Principles and Procedures on the Allocation of Loan and Receivable Provisions (Communiqué)" published in the Official Gazette numbered 26333 and dated 1 November 2006. The Bank does not book provisions for the non-performing loans recognized before 1 January 2008 with the minimum rates defined in the related regulation and allocates specific provision for such loan amounts in full and they are recognized in the statement of income. Bank sets specific provision for non-performing loans recognized after 1 January 2008 through deducting the collateral amount, calculated in accordance with the respective coefficient rates defined in the Article 10 of the related legislation, from the follow-up amount and setting provision between 20% and 100% by taking the minimum rates in the Communiqué into consideration for the outstanding follow-up risk amount excluding the surety type of collaterals defined in the Article 9 of the related legislation. Unindemnified and not reimbursed non-cash loans extended to follow-up entities are added to the follow-up risk amount after conversion by credit conversion rates defined in the Communiqué. The Bank sets provision between 20% and 100% by taking the minimum rates in the Communiqué into consideration for the outstanding follow-up risk amount that are calculated by deducting the collateral amount, and calculated in accordance with the related coefficient rates defined in the Article 10 of the related legislation. Collections made related to those loans are offset against the principal, and interest collections are recognized under the "Interest Received from Non-performing Loans" item of the income statement.

Bank provides general allowances for loan and other receivables in accordance with the Provisioning Regulation. The allowances are recorded in income statement of the related period. Provisions made during the period are recorded under "provision for losses on loans and other receivables". Provisions booked in the prior periods and released in the current year are recorded under "other operating income".

### XXIV. EXPLANATIONS ON OTHER MATTERS

None.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### SECTION IV: INFORMATION RELATED TO FINANCIAL POSITION AND RISK MANAGEMENT OF THE BANK

### I. EXPLANATIONS ON CAPITAL

Calculation of the amount of equity is made according to the "Regulation on Equities of Banks" and the calculation of capital adequacy standard ratio according to "Regulation Regarding the Measurement and Evaluation of Banks' Capital Adequacy". As of 31 December 2018, the Bank's capital adequacy ratio in accordance with the "Regulation Regarding the Measurement and Evaluation of Banks' Capital Adequacy" is 13,80% (31 December 2017: 14,18%), The equity is calculated as TRY 37.119.404 in accordance with the principles of "Regulation on Equities of Banks" (31 December 2017: TRY 28.481.912).

(1) Information on Equity items:

| Current Period | Amount | Amounts related to treatment before 1/1/2014[*] |
|---|---|---|
| **COMMON EQUITY TIER 1 CAPITAL** | | |
| Paid-in Capital to be Entitled for Compensation after All Creditors | 2.470.451 | |
| Share Premium | – | |
| Reserves | 20.476.807 | |
| Other Comprehensive Income according to TAS | 3.030.210 | |
| Profit | 3.226.329 | |
| Current Period Profit | 2.521.795 | |
| Prior Period Profit | 704.534 | |
| Bonus Shares from Associates, Affiliates and Joint-Ventures not Accounted in Current Period's Profit | 8.711 | |
| **Common Equity Tier 1 Capital Before Deductions** | **29.212.508** | |
| **Deductions from Common Equity Tier 1 Capital** | | |
| Valuation adjustments calculated as per the article 9. (i) of the Regulation on Bank Capital | – | |
| Current and Prior Periods' Losses not Covered by Reserves, and Losses Accounted under Equity according to TAS (-) | 191.773 | |
| Leasehold Improvements on Operational Leases (-) | 67.145 | |
| Goodwill Netted with Deferred Tax Liabilities | – | |
| Other Intangible Assets Netted with Deferred Tax Liabilities Except Mortgage Servicing Rights | 140.250 | 140.250 |
| Net Deferred Tax Asset/Liability (-) | – | |
| Differences arise when assets and liabilities not held at fair value, are subjected to cash flow hedge accounting | – | |
| Total credit losses that exceed total expected loss calculated according to the Regulation on Calculation of Credit Risk by Internal Ratings Based Approach | – | |
| Securitization gains | – | |
| Unrealized gains and losses from changes in bank's liabilities' fair values due to changes in creditworthiness | – | |
| Net amount of defined benefit plans | – | |
| Direct and Indirect Investments of the Bank on its own Tier I Capital (-) | – | |
| Shares Obtained against Article 56, Paragraph 4 of the Banking Law (-) | – | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital (-) | – | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital (-) | – | |
| Mortgage Servicing Rights Exceeding the 10% Threshold of Tier I Capital (-) | – | |
| Net Deferred Tax Assets arising from Temporary Differences Exceeding the10% Threshold of Tier I Capital (-) | – | |
| Amount Exceeding the 15% Threshold of Tier I Capital as per the Article 2, Clause 2 of the Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks (-) | – | |
| The Portion of Net Long Position of the Investments in the Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital not deducted from Tier I Capital (-) | – | |
| Mortgage Servicing Rights not deducted (-) | – | |
| Excess Amount arising from Deferred Tax Assets from Temporary Differences (-) | – | |
| Other items to be Defined by the BRSA (-) | – | |
| Deductions from Tier I Capital in cases where there are no adequate Additional Tier I or Tier II Capitals (-) | – | |
| **Total Deductions from Common Equity Tier I Capital** | **399.168** | |
| **Total Common Equity Tier I Capital** | **28.813.340** | |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Current Period | Amount | Amounts related to treatment before 1/1/2014[*] |
|---|---|---|
| **ADDITIONAL TIER I CAPITAL** | | |
| Preferred Stock not Included in Common Equity Tier I Capital and the Related Share Premiums | - | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA | - | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA (Covered by Temporary Article 4) | - | |
| **Additional Tier I Capital before Deductions** | **-** | |
| **Deductions from Additional Tier I Capital** | | |
| Direct and indirect investments of the Bank in its own Additional Tier I Capital | - | |
| Investments of Bank to Banks that invest in Bank's additional equity and components of equity issued by financial institutions with compatible with Article 7. | - | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital | - | |
| The Total of Net Long Position of the Direct or Indirect Investments in Additional Tier I Capital of Unconsolidated Banks and Financial Institutions where the Bank Owns more than 10% of the Issued Share Capital | - | |
| Other items to be defined by the BRSA | - | |
| **Items to be Deducted from Tier I Capital during the Transition Period** | **-** | |
| Goodwill and Other Intangible Assets and Related Deferred Taxes not deducted from Tier I Capital as per the Temporary Article 2, Clause 1 of the Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks (-) | - | |
| Net Deferred Tax Asset/Liability not deducted from Tier I Capital as per the Temporary Article 2, Clause 1 of the Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks (-) | - | |
| Deduction from Additional Tier I Capital when there is not enough Tier II Capital (-) | - | |
| **Total Deductions From Additional Tier I Capital** | **-** | |
| **Total Additional Tier I Capital** | **-** | |
| **Total Tier I Capital (Tier I Capital=Common Equity+Additional Tier I Capital)** | **28.813.340** | |
| **TIER II CAPITAL** | | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA | 5.929.795 | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA (Covered by Temporary Article 4) | - | |
| Provisions (Amounts explained in the first paragraph of the article 8 of the Regulation on Bank Capital) | 2.386.241 | |
| **Tier II Capital Before Deductions** | **8.316.036** | |
| **Deductions From Tier II Capital** | | |
| Direct and indirect investments of the Bank on its own Tier II Capital (-) | - | |
| Investments of Bank to Banks that invest on Bank's Tier 2 and components of equity issued by financial institutions with the conditions declared in Article 8. | - | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital (-) | - | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital (-) | - | |
| Other items to be defined by the BRSA (-) | - | |
| **Total Deductions from Tier II Capital** | **-** | |
| **Total Tier II Capital** | **8.316.036** | |
| **Total Equity (Total Tier I and Tier II Capital)** | **37.129.376** | |
| **Deductions from Total Capital** | **37.119.404** | |
| Loans Granted against the Articles 50 and 51 of the Banking Law (-) | - | |
| Net Book Values of Movables and Immovable Exceeding the Limit Defined in the Article 57, Clause 1 of the Banking Law and the Assets Acquired against Overdue Receivables and Held for Sale but Retained more than Five Years | - | |
| Other items to be defined by the BRSA (-) | 9.972 | |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

182

| Current Period | Amount | Amounts related to treatment before 1/1/2014(*) |
|---|---|---|
| **Items to be Deducted from the Sum of Tier I and Tier II Capital (Capital) During the Transition Period** | | |
| The Portion of Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital not deducted from Tier I Capital, Additional Tier I Capital or Tier II Capital as per the Temporary Article 2, Clause 1 of the Regulation (-) | - | |
| The Portion of Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns more than 10% of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital not deducted from Additional Tier I Capital or Tier II Capital as per the Temporary Article 2, Clause 1 of the Regulation (-) | - | |
| The Sum of net long positions of investments in the common stock of banking, financial and insurance The Portion of Net Long Position of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital, of the Net Deferred Tax Assets arising from Temporary Differences and of the Mortgage Servicing Rights not deducted from Tier I Capital as per the Temporary Article 2, Clause 2, Paragraph (1) and (2) and Temporary Article 2, Clause 1 of the Regulation (-) | - | |
| **TOTAL CAPITAL** | | |
| Total Capital | 37.119.404 | |
| Total Risk Weighted Assets | 269.022.275 | |
| **Capital Adequacy Ratios** | | |
| CET1 Capital Ratio (%) | 10,71 | |
| Tier I Capital Ratio (%) | 10,71 | |
| Capital Adequacy Ratio (%) | 13,80 | |
| **BUFFERS** | | |
| Bank-specific total CET1 Capital Ratio (a+b+c) | 1,894 | |
| a) Capital Conservation Buffer Ratio (%) | 1,875 | |
| b) Bank-specific Counter-Cyclical Capital Buffer Ratio (%) | 0,019 | |
| c) Systemic significant bank buffer ratio (%) ** | 0,000 | |
| Additional CET1 Capital Over Total Risk Weighted Assets Ratio Calculated According to the Article 4 of Capital Conservation and Counter-Cyclical Capital Buffers Regulation | 4,71 | |
| **Amounts Lower Than Excesses as per Deduction Rules** | | |
| Remaining Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital | 96.102 | |
| Remaining Total of Net Long Positions of the Investments in Tier I Capital of Unconsolidated Banks and Financial Institutions where the Bank Owns more than 10% or less of the Issued Share Capital | 428.967 | |
| Remaining Mortgage Servicing Rights | - | |
| Net Deferred Tax Assets arising from Temporary Differences | 1.480.963 | |
| **Limits for Provisions Used in Tier II Capital Calculation** | | |
| General Loan Provisions for Exposures in Standard Approach (before limit of one hundred and twenty five per ten thousand) | 2.386.241 | |
| General Loan Provisions for Exposures in Standard Approach Limited by 1.25% of Risk Weighted Assets | 2.386.241 | |
| Total Loan Provision that Exceeds Total Expected Loss Calculated According to Communiqué on Calculation of Credit Risk by Internal Ratings Based Approach | - | |
| Total Loan Provision that Exceeds Total Expected Loss Calculated According to Communiqué on Calculation of Credit Risk by Internal Ratings Based Approach, Limited by 0,6% Risk Weighted Assets | - | |
| **Debt Instruments Covered by Temporary Article 4 (effective between 1.1.2018-1.1.2022)(effective between 1.1.2018-1.1.2022)** | | |
| **Upper Limit for Additional Tier I Capital Items subject to Temporary Article 4** | - | |
| Amount of Additional Tier I Capital Items Subject to Temporary Article 4 that Exceeds Upper Limit | - | |
| Upper Limit for Additional Tier II Capital Items subject to Temporary Article 4 | - | |
| Amount of Additional Tier II Capital Items Subject to Temporary Article 4 that Exceeds Upper Limit | - | |

*Amounts in this column represents the amounts of items that are subject to transitional provisions.
**The systemic significant bank buffer ratio shown as 0.000% in the unconsolidated financial report since it is necessary to fill in the systematic significant banks that are not required to prepare consolidated financial statements in accordance with the third and the fourth paragraph of the Article 4 of the "Regulation on Systemic Significant Banks".

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Amount | Amounts related to treatment before 1/1/2014[*] |
|---|---|---|
| **COMMON EQUITY TIER 1 CAPITAL** | | |
| Paid-in Capital to be Entitled for Compensation after All Creditors | 2.470.451 | |
| Share Premium | – | |
| Reserves | 16.883.534 | |
| Other Comprehensive Income according to TAS | 2.288.581 | |
| Profit | 3.725.462 | |
| Current Period Profit | 3.725.462 | |
| Prior Period Profit | – | |
| Bonus Shares from Associates, Affiliates and Joint-Ventures not Accounted in Current Period's Profit | 8.711 | |
| **Common Equity Tier 1 Capital Before Deductions** | **25.376.739** | |
| **Deductions from Common Equity Tier 1 Capital** | | |
| Valuation adjustments calculated as per the article 9. (i) of the Regulation on Bank Capital | | |
| Current and Prior Periods' Losses not Covered by Reserves, and Losses Accounted under Equity according to TAS (-) | – | |
| Leasehold Improvements on Operational Leases (-) | 55.786 | |
| Goodwill Netted with Deferred Tax Liabilities | – | |
| Other Intangible Assets Netted with Deferred Tax Liabilities Except Mortgage Servicing Rights | 90.948 | 113.685 |
| Net Deferred Tax Asset/Liability (-) | – | |
| Differences arise when assets and liabilities not held at fair value, are subjected to cash flow hedge accounting | – | |
| Total credit losses that exceed total expected loss calculated according to the Regulation on Calculation of Credit Risk by Internal Ratings Based Approach | – | |
| Securitization gains | – | |
| Unrealized gains and losses from changes in bank's liabilities' fair values due to changes in creditworthiness | – | |
| Net amount of defined benefit plans | – | |
| Direct and Indirect Investments of the Bank on its own Tier I Capital (-) | – | |
| Shares Obtained against Article 56, Paragraph 4 of the Banking Law (-) | – | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital (-) | – | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital (-) | – | |
| Mortgage Servicing Rights Exceeding the 10% Threshold of Tier I Capital (-) | – | |
| Net Deferred Tax Assets arising from Temporary Differences Exceeding the10% Threshold of Tier I Capital (-) | – | |
| Amount Exceeding the 15% Threshold of Tier I Capital as per the Article 2, Clause 2 of the Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks (-) | – | |
| The Portion of Net Long Position of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital not deducted from Tier I Capital (-) | – | |
| Mortgage Servicing Rights not deducted (-) | – | |
| Excess Amount arising from Deferred Tax Assets from Temporary Differences (-) | – | |
| Other items to be Defined by the BRSA (-) | – | |
| Deductions from Tier I Capital in cases where there are no adequate Additional Tier I or Tier II Capitals (-) | – | |
| **Total Deductions from Common Equity Tier I Capital** | **146.734** | |
| **Total Common Equity Tier I Capital** | **25.230.005** | |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

184

| Prior Period | Amount | Amounts related to treatment before 1/1/2014(*) |
|---|---|---|
| **ADDITIONAL TIER I CAPITAL** | | |
| Preferred Stock not Included in Common Equity Tier I Capital and the Related Share Premiums | - | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA | - | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA (Covered by Temporary Article 4) | - | |
| **Additional Tier I Capital before Deductions** | **-** | |
| **Deductions from Additional Tier I Capital** | | |
| Direct and Indirect Investments of the Bank on its own Additional Tier I Capital (-) | - | |
| Investments in Equity Instruments Issued by Banks or Financial Institutions Invested in Bank's Additional Tier I Capital and Having Conditions Stated in the Article 7 of the Regulation | - | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital (-) | - | |
| The Total of Net Long Position of the Direct or Indirect Investments in Additional Tier I Capital of Unconsolidated Banks and Financial Institutions where the Bank Owns more than 10% of the Issued Share Capital (-) | - | |
| Other items to be defined by the BRSA (-) | - | |
| **Items to be Deducted from Tier I Capital during the Transition Period** | **22.737** | |
| Goodwill and Other Intangible Assets and Related Deferred Taxes not deducted from Tier I Capital as per the Temporary Article 2, Clause 1 of the Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks (-) | 22.737 | |
| Net Deferred Tax Asset/Liability not deducted from Tier I Capital as per the Temporary Article 2, Clause 1 of the Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks (-) | - | |
| Deduction from Additional Tier I Capital when there is not enough Tier II Capital (-) | - | |
| **Total Deductions from Additional Tier I Capital** | **-** | |
| **Total Additional Tier I Capital** | **-** | |
| **Total Tier I Capital (Tier I Capital= Common Equity Tier I Capital + Additional Tier I Capital)** | **25.207.268** | |
| **TIER II CAPITAL** | | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA | 1.000.000 | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA (Covered by Temporary Article 4) | - | |
| Provisions (Amounts explained in the first paragraph of the article 8 of the Regulation on Bank Capital) | 2.288.701 | |
| **Total Deductions from Tier II Capital** | **3.288.701** | |
| **Deductions from Tier II Capital** | | |
| Direct and Indirect Investments of the Bank on its own Tier II Capital (-) | - | |
| Investments in Equity Instruments Issued by Banks and Financial Institutions Invested in Bank's Tier II Capital and Having Conditions Stated in the Article 8 of the Regulation | - | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital (-) | - | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital (-) | - | |
| Other items to be defined by the BRSA (-) | - | |
| **Total Deductions from Tier II Capital** | **-** | |
| **Total Tier II Capital** | **3.288.701** | |
| **Total Equity (Total Tier I and Tier II Capital)** | **28.495.969** | |
| **Total Tier I Capital and Tier II Capital ( Total Equity)** | **28.481.912** | |
| Loans Granted against the Articles 50 and 51 of the Banking Law (-) | 10 | |
| Net Book Values of Movables and Immovables Exceeding the Limit Defined in the Article 57, Clause 1 of the Banking Law and the Assets Acquired against Overdue Receivables and Held for Sale but Retained more than Five Years (-) | - | |
| Other items to be Defined by the BRSA (-) | 14.047 | |

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated*
*Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Amount | Amounts related to treatment before 1/1/2014[*] |
|---|---|---|
| **Items to be Deducted from the Sum of Tier I and Tier II Capital (Capital) During the Transition Period** | | |
| The Portion of Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital not deducted from Tier I Capital, Additional Tier I Capital or Tier II Capital as per the Temporary Article 2, Clause 1 of the Regulation (-) | - | |
| The Portion of Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns more than 10% of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital not deducted from Additional Tier I Capital or Tier II Capital as per the Temporary Article 2, Clause 1 of the Regulation (-) | - | |
| The Portion of Net Long Position of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital, of the Net Deferred Tax Assets arising from Temporary Differences and of the Mortgage Servicing Rights not deducted from Tier I Capital as per the Temporary Article 2, Clause 2, Paragraph (1) and (2) and Temporary Article 2, Clause 1 of the Regulation (-) | - | |
| **TOTAL CAPITAL** | | |
| Total Capital ( Total of Tier I Capital and Tier II Capital ) | 28.481.912 | |
| Total Risk Weighted Assets | 200.865.817 | |
| **CAPITAL ADEQUACY RATIOS** | | |
| CET1 Capital Ratio (%) | 12,56 | |
| Tier I Capital Ratio (%) | 12,55 | |
| Capital Adequacy Ratio (%) | 14,18 | |
| **BUFFERS** | | |
| Bank-specific total CET1 Capital Ratio | 6,262 | |
| Capital Conservation Buffer Ratio (%) | 1,25 | |
| Bank-specific Counter-Cyclical Capital Buffer Ratio (%) | 0,012 | |
| Systemic Bank Buffer Ratio (%) | 0,500 | |
| Additional CET1 Capital Over Total Risk Weighted Assets Ratio Calculated According to the Article 4 of Capital Conservation and Counter-Cyclical Capital Buffers Regulation | 6,180 | |
| **Amounts Lower Than Excesses as per Deduction Rules** | | |
| Remaining Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital | 57.414 | |
| Remaining Total of Net Long Positions of the Investments in Tier I Capital of Unconsolidated Banks and Financial Institutions where the Bank Owns more than 10% or less of the Issued Share Capital | 326.472 | |
| Remaining Mortgage Servicing Rights | - | |
| Net Deferred Tax Assets arising from Temporary Differences | 230.261 | |
| **Limits for Provisions Used in Tier II Capital Calculation** | | |
| General Loan Provisions for Exposures in Standard Approach (before limit of one hundred and twenty five per ten thousand) | 2.288.701 | |
| General Loan Provisions for Exposures in Standard Approach Limited by 1.25% of Risk Weighted Assets | 2.288.701 | |
| Total Loan Provision that Exceeds Total Expected Loss Calculated According to Communiqué on Calculation of Credit Risk by Internal Ratings Based Approach | - | |
| Total Loan Provision that Exceeds Total Expected Loss Calculated According to Communiqué on Calculation of Credit Risk by Internal Ratings Based Approach, Limited by 0,6% Risk Weighted Assets | - | |
| **Debt Instruments Covered by Temporary Article 4** | | |
| **(effective between 1.1.2018–1.1.2022)** | | |
| Upper Limit for Additional Tier I Capital Items subject to Temporary Article 4 | - | |
| Amount of Additional Tier I Capital Items Subject to Temporary Article 4 that Exceeds Upper Limit | - | |
| Upper Limit for Additional Tier II Capital Items subject to Temporary Article 4 | - | |
| Amount of Additional Tier II Capital Items Subject to Temporary Article 4 that Exceeds Upper Limit | - | |

*Amounts in this column represents the amounts of items that are subject to transition provisions.

**(2)** The equity is calculated on the capital adequacy ratio calculation basis having reduced deductible assets on equity from the sum of core capital and supplementary capital within the scope of "Regulation on Equities of Banks" (Regulation). The difference between Total Capital and Equity in the consolidated balance sheet mainly arises from the general provision and subordinated debt instruments. On the other hand, in the calculation of the Total Capital, development costs for operating leases followed under tangible assets in the balance sheet and intangible assets. Additionally, some of the accounts determined by the Board are reducted from the total equity in the calculation of capital.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

186

**(3) Information about instruments to be included in the Equity Calculation:**

| Details on Subordinated Liabilities: | | | |
|---|---|---|---|
| Issuer | T. Halk Bankası A.Ş. | T. Halk Bankası A.Ş. | T. Halk Bankası A.Ş. |
| Unique identifier (ex CUSIP, ISIN or Bloomberg identifier for private placement) | TRSTHALE2716 | TRSTHAL62811 | TRSTHAL92826 |
| Governing Law(s) of the instrument | BRSA and CMB Legislation | BRSA and CMB Legislation | BRSA and CMB Legislation |
| **Regulatory treatment** | | | |
| Transitional Basel III rules | No | No | No |
| Eligible at unconsolidated / consolidated | Consolidated - Unconsolidated | Consolidated - Unconsolidated | Consolidated - Unconsolidated |
| Instrument type (types to be specified by each jurisdiction) | Public Sector Bond | Public Sector Bond | Public Sector Bond |
| Amount recognized in regulatory capital (Currency in mil, as of most recent reporting date) | 1.000 | 1.950 | 2.980 |
| Par value of instrument | 1.000 | 1.950 | 2.980 |
| Accounting classification | 346.011 | 346.011 | 346.011 |
| Original date of issuance | 20.10.2017 | 3.07.2018 | 26.09.2018 |
| Perpetual or dated | Dated | Dated | Dated |
| Original maturity date | 20.10.2017 | 3.07.2018 | 26.09.2018 |
| Issuer call subject to prior supervisory approval | At the end of the fifth year, the Bank has an early redemption option. | At the end of the fifth year, the Bank has an early redemption option. | At the end of the fifth year, the Bank has an early redemption option. |
| Optional call date, contingent call dates and redemption amount | - | - | - |
| Subsequent call dates, if applicable | - | - | - |
| **Coupons / dividends** | | | |
| Fixed or floating dividend/coupon | Floating Coupon | Fixed Coupon | Fixed Coupon |
| Coupon rate and any related index | Government Debt Security for 5 years +350 base points | 14,10 % | 12,79 % |
| Existence of a dividend stopper | - | - | - |
| Fully discretionary, partially discretionary or mandatory | - | - | - |
| Existence of step up or other incentive to redeem | - | - | - |
| Noncumulative or cumulative | - | - | - |
| **Convertible or non-convertible** | | | |
| If convertible, conversion trigger (s) | - | - | - |
| If convertible, fully or partially | - | - | - |
| If convertible, conversion rate | - | - | - |
| If convertible, mandatory or optional conversion | - | - | - |
| If convertible, specify instrument type convertible into | - | - | - |
| If convertible, specify issuer of instrument it converts into | - | - | - |
| **Write-down feature** | | | |
| If write-down, write-down trigger(s) | - | - | - |
| If write-down, full or partial | - | - | - |
| If write-down, permanent or temporary | - | - | - |
| If temporary write-down, description of write-up mechanism | - | - | - |
| Position in subordination hierarchy in liquidation (specify instrument type immediately senior to instrument) | - | - | - |
| In compliance with article number 7 and 8 of "Own fund regulation" | The instrument is in compliance with article number 8. | The instrument is in compliance with article number 8. | The instrument is in compliance with article number 8. |
| Details of incompliances with article number 7 and 8 of "Own fund regulation" | The instrument is not in compliant with article numbered 7. | The instrument is not in compliant with article numbered 7. | The instrument is not in compliant with article numbered 7. |

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

## II. EXPLANATIONS ON CREDIT RISK

Credit risk is defined as risks and losses that may occur if the counterparty fails to comply with the agreement's requirements and cannot perform its obligations partially or completely on the terms set. In compliance with the legislation, the credit limits are set for the financial position and credit requirements of customers within the authorization limits assigned for Branches, Regional Lending Committees, Lending Departments, Executive Vice President responsible of Lending, General Manager, Credit Committee and Board of Directors. The limits are subject to revision if necessary.

In accordance with the risk management policies of the Bank, the limits are specified in respect of the main and sub-sectors. Those limits are monitored periodically.

The Bank, in the credit allocation process, restricts its risk exposure by working with highly credible banks and entities considering the credit ratings for the purpose of managing its risks. Under the scope of credit risk management, the Bank rates all of its borrowers' credit and requires additional collaterals from whose risk is higher. The Bank has the policy of not granting loans/credits and/or limiting the amount of such loans/credits. The Bank's risk is concentrated in Turkey. As per the loan procedures, limits are determined based on the type of loans and customers and risk and limit information is controlled periodically.

Loans granted to other banks and risk limits set for the correspondent bank transactions are controlled on a daily basis. Risk concentrations concerning the off-balance sheet operations based on the customers and banks are monitored systematically.

Except for the restructured loan follow-up system determined in the related communiqué, such loans are incorporated into the new rating groups or risk weightings under the risk management systems of the banks, and new precautionary measures are taken for these processes. Since long-term commitments are more risky than the short-term commitments, risks are diversified in accordance with the Bank's risk management system.

As prescribed in the related Communiqué, the credit worthiness of the debtors of the loans and other receivables is monitored regularly and statements of accounts taken for the loans are audited in line with the related regulations. Guarantee factors are developed in accordance with the decision of the credit committee and updated according to the top management's initiatives and changes in the economic conditions. The Bank receives sufficient collaterals in consideration of the loans and other receivables granted. Guarantees obtained are surety ships, immovable mortgages, cash blockages and customer or real person cheques.

When the Bank is exposed to significant credit risks, it has the tendency to discontinue its forward or similar type of transactions by exercising rights, fulfilling the requirements of or disposing of the agreements entered into to mitigate the total risk.

The Bank's largest 100 and 200 cash loan customers compose 28,32% and 33,78% of the total cash loan portfolio, respectively.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

The Bank's largest 100 and 200 non-cash loan customers compose 44,49% and 56,02% of the total non-cash loan portfolio, respectively.

The Bank's largest 100 ve 200 cash and non-cash loan customers represent 19,58% and 24,74% of the total "on and off balance sheet" assets, respectively.

Stage I and Stage II expected losses for credit risks of the Bank is TRY 2.364.052 (31 December 2017: TRY 2.288.701).

188

| Exposure Categories: | Current Period Credit Risk Amount[1] | Average Risk Amount | Prior Period Risk Amount[1] | Average Risk Amount |
|---|---|---|---|---|
| Conditional and unconditional exposures to central governments or central banks | 109.665.153 | 102.947.412 | 86.128.537 | 74.553.425 |
| Conditional and unconditional exposures to regional governments or local authorities | 3.887.468 | 3.644.851 | 3.067.537 | 2.472.655 |
| Conditional and unconditional exposures to administrative bodies and non-commercial undertakings | 3.222.987 | 3.019.967 | 1.660.743 | 1.314.454 |
| Conditional and unconditional exposures to multilateral development banks | - | - | - | - |
| Conditional and unconditional exposures to international organisations | - | - | - | - |
| Conditional and unconditional exposures to banks and brokerage houses | 14.880.265 | 12.434.606 | 13.295.959 | 9.110.769 |
| Conditional and unconditional exposures to corporates | 138.320.043 | 114.674.725 | 94.973.265 | 88.195.684 |
| Conditional and unconditional retail exposures | 69.790.981 | 67.241.234 | 59.439.102 | 56.509.792 |
| Conditional and unconditional exposures secured by real estate property | 67.295.644 | 64.587.512 | 56.677.261 | 51.374.430 |
| Past due items | 2.209.042 | 1.447.185 | 1.358.160 | 1.372.749 |
| Items in regulatory high-risk categories | 139.449 | 98.848 | 57.408 | 123.794 |
| Exposures in the form of bonds secured by mortgages | - | - | - | - |
| Securitisation positions | - | - | - | - |
| Short term exposures to banks, brokerage houses and corporates | - | - | - | - |
| Exposures in the form of collective investment undertakings | - | - | - | - |
| Other items | 19.019.586 | 16.334.481 | 13.350.572 | 12.865.666 |

[1] Includes the risk amounts after credit conversions.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Profile of significant exposures in major regions:

| | Risk Classifications [1] | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Conditional and unconditional exposures to central governments or central banks | Conditional and unconditional exposures to regional governments or local authorities | Conditional and unconditional exposures to administrative bodies and non-commercial undertakings | Conditional and unconditional exposures to banks and brokerage houses | Conditional and unconditional exposures to corporates | Conditional and unconditional retail exposures | Conditional and unconditional exposures secured by real estate property | Past due receivables | Items in regulatory high-risk categories | Other | Total |
| **Current Period** | | | | | | | | | | | |
| 1. Domestic | 109,462,173 | 3,887,468 | 3,222,987 | 4,304,053 | 136,415,695 | 69,663,624 | 66,893,682 | 2,154,542 | 139,449 | 19,019,586 | 415,363,259 |
| 2. European Union (EU) Countries [2] | - | - | - | 5,159,833 | 244,996 | 123,524 | 339,812 | 37,804 | - | - | 5,905,969 |
| 3. OECD Countries | - | - | - | 181,356 | - | 115 | 249 | - | - | - | 181,720 |
| 4. Off-Shore Banking Regions | - | - | - | 1,035 | - | 16 | - | - | - | - | 1,051 |
| 5. USA Canada | 2,490 | - | - | 4,706,381 | 30,133 | 220 | 541 | 1 | - | - | 4,739,766 |
| 6. Other Countries | 490 | - | - | 527,607 | 1,629,219 | 3,482 | 61,360 | 16,695 | - | - | 2,238,853 |
| 7. Associates, Subsidiaries and Joint Ventures | - | - | - | - | - | - | - | - | - | - | - |
| 8. Unallocated Assets/Liabilities [3] | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **109,465,153** | **3,887,468** | **3,222,987** | **14,880,265** | **138,320,043** | **69,790,981** | **67,295,644** | **2,209,042** | **139,449** | **19,019,586** | **428,430,618** |
| **Prior Period** | | | | | | | | | | | |
| 1. Domestic | 86,128,536 | 3,067,537 | 1,660,717 | 11,713,806 | 93,119,804 | 59,328,390 | 56,346,989 | 1,331,207 | 57,408 | 13,350,572 | 326,104,966 |
| 2. European Union (EU) Countries [2] | - | - | 26 | 873,503 | 453,621 | 107,758 | 268,877 | 26,953 | - | - | 1,730,738 |
| 3. OECD Countries | - | - | - | 77,510 | - | 263 | 315 | - | - | - | 78,088 |
| 4. Off-Shore Banking Regions | - | - | - | 509 | - | 13 | - | - | - | - | 522 |
| 5. USA Canada | - | - | - | 280,681 | 301,431 | 84 | 360 | - | - | - | 582,556 |
| 6. Other Countries | 1 | - | - | 349,950 | 1,098,409 | 2,594 | 60,720 | - | - | - | 1,511,674 |
| 7. Associates, Subsidiaries and Joint Ventures | - | - | - | - | - | - | - | - | - | - | - |
| 8. Unallocated Assets/Liabilities [3] | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | **86,128,537** | **3,067,537** | **1,660,743** | **13,295,959** | **94,973,265** | **59,439,102** | **56,677,261** | **1,358,160** | **57,408** | **13,350,572** | **330,008,544** |

[1] Risk classifications in the "Regulation on Measurement and Evaluation of Capital Adequacy of Banks" will be used.
[2] OECD Countries other than the EU Countries, USA and Canada.
[3] Assets and liabilities that are not consistently allocated.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

190

Profile of significant exposures by sectors:

**Current Period** — Risk Classifications[1]

| | Conditional and unconditional exposures to central governments or central banks | Conditional and unconditional exposures to regional governments or local authorities | Conditional and unconditional exposures to administrative bodies and non-commercial undertakings | Conditional and unconditional exposures to banks and brokerage houses | Conditional and unconditional exposures to corporate | Conditional and unconditional retail exposures | Conditional and unconditional exposures secured by real estate property | Past due receivables | Receivables in regulatory high-risk categories | Other | TRY | FC | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Agriculture** | 134,620 | 53 | - | - | 338,824 | 550,304 | 132,684 | 16,817 | - | - | 911,151 | 259,551 | 1,170,702 |
| *Farming and Stockbreeding* | 122,792 | 53 | - | - | 184,088 | 528,879 | 120,565 | 12,025 | - | - | 800,418 | 132,984 | 963,402 |
| *Forestry* | 252 | - | - | - | - | 6,184 | 1,219 | - | - | - | 7,655 | - | 7,655 |
| *Fishery* | 10,976 | - | - | - | 154,736 | 20,241 | 10,900 | 2,792 | - | - | 73,078 | 126,567 | 199,645 |
| **Manufacturing** | 8,884,851 | 234 | 1,272,633 | - | 53,731,376 | 10,014,798 | 20,010,482 | 694,345 | - | - | 44,064,471 | 50,544,208 | 94,608,679 |
| *Mining and Quarrying* | 109,537 | - | 805,542 | - | 1,770,984 | 157,367 | 182,730 | 6,249 | - | - | 558,439 | 2,473,970 | 3,032,409 |
| *Production* | 8,624,750 | 8 | 449,974 | - | 39,691,704 | 9,787,964 | 18,124,680 | 687,835 | - | - | 40,511,402 | 36,855,313 | 77,366,915 |
| *Electricity Gas and Water* | 150,564 | 226 | 17,117 | - | 12,268,688 | 69,427 | 1,703,072 | 261 | - | - | 2,994,430 | 11,214,925 | 14,209,355 |
| **Construction** | 1,407,604 | - | 537 | - | 14,565,477 | 1,886,668 | 2,062,057 | 236,735 | - | - | 12,775,941 | 7,363,137 | 20,139,078 |
| **Services** | 8,203,650 | 10,654 | 1,242,486 | 14,880,265 | 38,233,309 | 31,918,120 | 19,482,630 | 1,008,379 | - | 19,019,586 | 80,635,211 | 53,363,868 | 133,999,079 |
| *Wholesale and Retail Trade* | 6,153,897 | 2,033 | 602,851 | - | 15,503,881 | 19,589,456 | 9,122,895 | 698,998 | - | - | 42,563,861 | 9,110,148 | 51,674,009 |
| *Accommodation and Dining* | 1,078,626 | 169 | 1,903 | - | 7,554,255 | 1,093,823 | 5,565,525 | 209,694 | - | - | 3,183,389 | 12,320,606 | 15,503,995 |
| *Transportation and Telecom* | 351,622 | 8,448 | 284,352 | - | 4,568,147 | 9,465,398 | 863,509 | 24,282 | - | - | 11,035,444 | 4,530,296 | 15,565,758 |
| *Financial Institutions* | 17,801 | - | 328,209 | 14,880,265 | 3,907,693 | 42,816 | 859,627 | 8 | - | 19,019,586 | 18,599,362 | 20,456,653 | 39,056,005 |
| *Real Estate and Rental Services* | 117,843 | - | 1,066 | - | 4,380,943 | 533,121 | 1,638,687 | 47,049 | - | - | 1,639,639 | 5,279,070 | 6,918,709 |
| *Professional Services* | 7,186 | - | - | - | 128 | 860,036 | 126,002 | 3,173 | - | - | 996,178 | 347 | 996,525 |
| *Educational Services* | 181,428 | - | 793 | - | 1,542,807 | 157,533 | 335,122 | 10,234 | - | - | 1,345,063 | 883,074 | 2,228,067 |
| *Health and Social Services* | 295,047 | 4 | 23,352 | - | 775,455 | 175,939 | 771,263 | 14,951 | - | - | 1,272,275 | 783,736 | 2,056,011 |
| **Other** | 91,035,028 | 3,876,527 | 707,331 | - | 31,471,057 | 25,421,131 | 25,607,791 | 254,766 | 139,649 | - | 110,112,472 | 68,400,608 | 178,513,080 |
| **Total** | 109,665,153 | 3,887,448 | 3,222,987 | 14,880,265 | 138,320,043 | 69,790,981 | 67,299,644 | 2,209,062 | 139,649 | 19,019,586 | 248,499,246 | 179,931,372 | 428,430,618 |

[1] Risk classifications in the "Regulation on Measurement and Evaluation of Capital Adequacy of Banks" will be used.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**Prior Period**

| | Conditional and unconditional exposures to central governments or central banks | Conditional and unconditional exposures to regional governments or local authorities | Conditional and unconditional exposures to administrative bodies and non-commercial undertakings | Conditional and unconditional exposures to banks and brokerage houses | Conditional and unconditional exposures to corporates | Conditional and unconditional retail exposures | Conditional and unconditional exposures secured by real estate property | Past due receivables | Receivables in regulatory high-risk categories | Other | TRY | FC | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Agriculture** | 1 | | 5 | | 299,709 | 602,761 | 128,357 | 22,249 | | | 845,792 | 207,505 | 1,053,297 |
| Farming and Stockbreeding | 1 | 3 | 15 | | 193,381 | 568,785 | 117,087 | 20,722 | | | 802,395 | 97,599 | 899,994 |
| Forestry | | 2 | | | 1,495 | 3,631 | 392 | 9 | | | 5,519 | | 5,519 |
| Fishery | | | | | 104,833 | 30,345 | 10,888 | 1,518 | | | 37,878 | 109,906 | 147,784 |
| **Manufacturing** | 764,116 | 64,451 | 1,268,425 | | 39,477,582 | 12,447,925 | 15,999,010 | 844,545 | | | 36,517,012 | 34,349,062 | 70,866,074 |
| Mining and Quarrying | | | 584,772 | | 1,031,727 | 189,255 | 181,561 | 14,881 | | | 481,153 | 1,521,043 | 2,002,196 |
| Production | 764,116 | 64,424 | 664,185 | | 29,534,439 | 12,223,161 | 14,491,175 | 849,684 | | | 33,247,484 | 25,343,700 | 58,591,184 |
| Electricity, Gas and Water | | 27 | 19,468 | | 8,871,416 | 35,509 | 1,326,274 | | | | 2,788,375 | 7,484,319 | 10,272,694 |
| **Construction** | 38 | 2 | 129 | | 12,526,230 | 2,281,229 | 1,704,562 | 102,108 | | | 9,632,280 | 6,980,018 | 16,612,298 |
| **Services** | 73,982 | 22,888 | 225,375 | 13,283,282 | 32,325,340 | 29,754,353 | 16,096,831 | 369,238 | | 3,975,305 | 55,932,374 | 40,196,240 | 96,128,614 |
| Wholesale and Retail Trade | 176 | 9,272 | 29,098 | | 12,229,783 | 19,553,936 | 7,612,784 | 178,115 | | | 34,278,185 | 5,334,979 | 39,613,164 |
| Accommodation and Dining | 3 | 128 | 1,667 | | 5,919,529 | 966,905 | 4,383,485 | 66,611 | | | 2,271,762 | 9,116,566 | 11,388,328 |
| Transportation and Telecom. | | 13,300 | 140,168 | | 5,950,765 | 7,606,182 | 788,214 | 19,810 | | | 8,555,325 | 5,963,114 | 14,518,439 |
| Financial Institutions | | | 3,766 | 13,283,282 | 2,636,399 | 49,404 | 716,879 | | | 3,975,305 | 6,841,632 | 13,823,403 | 20,665,035 |
| Real Estate and Rental Services | 5 | | | | 3,069,247 | 431,195 | 1,567,184 | 77,616 | | | 1,314,830 | 3,830,417 | 5,145,247 |
| Professional Services | 2 | 1 | 5 | | 13 | 742,627 | 132,057 | 1,666 | | | 875,950 | 421 | 876,371 |
| Educational Services | 176 | | 23,692 | | 1,119,859 | 166,992 | 289,869 | 3,132 | | | 880,877 | 713,067 | 1,593,894 |
| Health and Social Services | 73,602 | 11 | 26,979 | | 1,409,785 | 2,397,112 | 606,359 | 22,288 | | | 963,863 | 1,414,273 | 2,378,136 |
| **Other** | 85,290,400 | 2,980,191 | 166,799 | 12,677 | 10,386,384 | 14,339,634 | 22,748,501 | | 57,408 | 9,375,267 | 95,485,730 | 49,862,531 | 145,348,261 |
| **Total** | 86,128,537 | 3,067,537 | 1,660,743 | 13,295,959 | 94,973,245 | 59,439,102 | 56,677,241 | 1,358,160 | 57,408 | 13,350,572 | 198,413,188 | 131,595,356 | 330,008,544 |

(1) Risk classifications in the "Regulation on Measurement and Evaluation of Capital Adequacy of Banks" will be used

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

192

Analysis of maturity-bearing exposures according to remaining maturities [*] [**]:

| Current Period | Term to Maturity | | | | |
|---|---|---|---|---|---|
| Exposure Categories | Up to 1 month | 1–3 months | 3–6 months | 6–12 months | Over 1 year |
| 1. Conditional and unconditional exposures to central governments or central banks | 735.725 | 1.065.719 | 1.879.945 | 5.026.597 | 100.957.167 |
| 2. Conditional and unconditional exposures to regional governments or local authorities | 59.384 | 15.347 | 34.494 | 267.893 | 3.510.350 |
| 3. Conditional and unconditional exposures to administrative bodies and non-commercial undertakings | 550.016 | 38.004 | 16.752 | 248.893 | 2.369.322 |
| 4. Conditional and unconditional exposures to banks and brokerage houses | 6.240.103 | 7.227 | 79.432 | 164.222 | 8.389.281 |
| Conditional and unconditional exposures to corporates | 17.743.083 | 7.105.012 | 13.588.772 | 26.562.156 | 96.557.734 |
| 6 Conditional and unconditional retail exposures | 6.815.332 | 2.527.518 | 4.448.583 | 13.011.030 | 87.186.897 |
| 7. Past due items | 2.209.042 | - | - | - | - |
| 8. Other Items | - | - | - | - | 19.019.586 |
| **Total** | **34.352.685** | **10.758.827** | **20.047.978** | **45.280.791** | **317.990.337** |

[*] Includes risk amounts before the effect of credit risk mitigation but after the credit conversions.
[**] Claims secured by residential property and higher risk categories decided by the Board are disclosed in the claims on corporate and claims included in the regulatory retail portfolios.

| Prior Period | Term to Maturity | | | | |
|---|---|---|---|---|---|
| Exposure Categories | Up to 1 month | 1–3 months | 3–6 months | 6–12 months | Over 1 year |
| 1. Conditional and unconditional exposures to central governments or central banks | 1.091.102 | 497.875 | 1.200.790 | 2.978.033 | 80.360.737 |
| 2. Conditional and unconditional exposures to regional governments or local authorities | 49.076 | 17.414 | 74.007 | 165.432 | 2.761.608 |
| 3. Conditional and unconditional exposures to administrative bodies and non-commercial undertakings | 724.790 | 5.371 | 7.920 | 109.237 | 813.425 |
| 4. Conditional and unconditional exposures to banks and brokerage houses | 13.170.404 | 40.541 | 23.680 | 55.776 | 5.558 |
| 5.Conditional and unconditional exposures to corporates | 11.517.149 | 6.240.853 | 10.240.925 | 17.142.783 | 69.101.544 |
| 6 Conditional and unconditional retail exposures | 4.852.353 | 2.037.050 | 3.767.932 | 10.710.005 | 75.536.442 |
| 7. Past due items | 1.358.160 | - | - | - | - |
| 8. Other Items | - | - | - | - | 13.350.572 |
| **Total** | **32.763.034** | **8.839.104** | **15.315.254** | **31.161.266** | **241.929.886** |

[*] Includes risk amounts before the effect of credit risk mitigation but after the credit conversions.
[**] Claims secured by residential property and higher risk categories decided by the Board are disclosed in the claims on corporate and claims included in the regulatory retail portfolios.

Information on the risk classifications as per the Article 6 of the Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks:

Islamic International Rating Agency (IIRA) country ratings are taken into account in calculating the Bank's capital adequacy. For other portfolios, the ratings given by the Fitch Ratings are used for the counterparties resident abroad.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Islamic International Rating Agency (IIRA) notes are used in the "Central Government or Receivables from Central Banks" portfolio. Fitch Ratings' rating grades are used for the risk classes listed below, provided that they are resident abroad.

- Receivables on banks and intermediary institutions
- Receivables on regional governments or local authorities
- Receivables on administrative bodies and other non-commercial undertakings
- Receivables on multilateral development banks
- Corporate receivables

The relevant risk classification is used in determining the risk weights on a receivable that is classificated as per the second section, Article 8 of the Additional Regulation 1 on Measurement and Assessment of Capital Adequacy Ratios of Banks. In the absence of a specific rating, the provisions of paragraph a,b and c of Article 9 of the regulation mentioned should be used.

193

In the 26th Article of the Regulation on the Principles Regarding the Authorization and Activities of Rating Agencies, IIRA grades are used in the below table of maturity in determining the credit quality level of the country grades, central government and central banks receivables.

In the case of other risk classes included in the table, Fitch Ratings notes are taken into account if the rated party is a foreign resident, the supervisor of the relevant country has equivalent regulation and supervision structure, authorized in the country notes.

Implementation of the risk weights to receivables from Regional Governments or local authorities are subject to the same conditions as receivables from banks and intermediary institutions but this implementation exemption cannot be applied for the receivables from banks and intermediary institutions which have less than 90 days to maturity.

The implementation of the risk weights to receivables from multilateral development banks except those listed in the Additional Regulation 1 on Measurement and Assessment of Capital Adequacy Ratios of Banks, are subject to the same conditions as receivables from banks and intermediary institutions but this implementation exemption cannot be applied for the receivables from banks and intermediary institutions which have less than 90 days to maturity.

The implementation of the risk weight for unrated receivables from banks and intermediary institutions can not be lower than the risk weight of receivables from sovereigns which they are settled in.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

194

| Credit Quality Grade and Rating Matching Table | | | | | | | |
|---|---|---|---|---|---|---|---|
| | IIIRA | | | Fitch | | | |
| | | | | | Exposures to Banks and Brokerage Houses | | |
| | | | | Exposures to administrative bodies and other non-commercial undertakings | Exposures with Original Maturities Less Than 90 Days | Exposures with Original Maturities More Than 90 Days | |
| Credit Quality Grade | Rating | Exposures to Central Governments or Central Banks | Rating | | | | Exposures to Corporates |
| 1 | AAA | 0% | AAA | 20% | 20% | 20% | 20% |
| | AA+ | | AA+ | | | | |
| | AA | | AA | | | | |
| | AA- | | AA- | | | | |
| 2 | A+ | 20% | A+ | 50% | 20% | 50% | 50% |
| | A | | A | | | | |
| | A- | | A- | | | | |
| 3 | BBB+ | 50% | BBB+ | 100% | 20% | 50% | 100% |
| | BBB | | BBB | | | | |
| | BBB- | | BBB- | | | | |
| 4 | BB+ | 100% | BB+ | 100% | 50% | 100% | 100% |
| | BB | | BB | | | | |
| | BB- | | BB- | | | | |
| 5 | B+ | 100% | B+ | 100% | 50% | 100% | 150% |
| | B | | B | | | | |
| | B- | | B- | | | | |
| 6 | CCC+ | 150% | CCC+ | 150% | 150% | 150% | 150% |

Receivables from consolidated private sector:

| Country | RWAs of Banking Book for Private Sector Lending | RWAs of Trading Book | Total |
|---|---|---|---|
| TURKEY | 222.700.422 | - | 222.700.422 |
| VIRGIN ISLAND(US) | 1.417.305 | - | 1.417.305 |
| CYPRUS | 453.652 | - | 453.652 |
| IRAN | 124.303 | - | 124.303 |
| SWEDEN | 104.397 | - | 104.397 |
| MACEDONIA | 6.396 | 80.553 | 86.949 |
| OTHERS[*] | 15.892 | - | 15.892 |

* Risk-Weighted Assets TRY 6 Million (Full TRY) are grouped under OTHER headings.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Exposures by risk weights:

**Current Period**

| Risk Weights | 0% | 10% | 20% | 35% | 50% | 75% | 100% | 150% | 200% | 250% | Deductions from Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Exposures before Credit Risk Mitigation | 73.508.423 | - | 9.642.887 | - | 32.965.075 | 126.177.701 | 185.568.116 | 139.449 | - | 428.967 | 217.367 |
| 2. Exposures after Credit Risk Mitigation | 94.611.740 | 844.508 | 11.256.495 | 39.424.628 | 63.770.557 | 69.339.342 | 148.614.932 | 139.449 | - | 428.967 | 217.367 |

**Prior Period**

| Risk Weights | 0% | 10% | 20% | 35% | 50% | 75% | 100% | 150% | 200% | 250% | Deductions from Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Exposures before Credit Risk Mitigation | 59.160.032 | - | 6.658.515 | - | 22.403.963 | 106.189.360 | 135.212.794 | 57.408 | - | 326.472 | 183.528 |
| 2. Exposures after Credit Risk Mitigation | 78.862.370 | 19 | 7.780.790 | 34.321.095 | 47.898.809 | 57.378.496 | 103.383.085 | 57.408 | - | 326.472 | 183.528 |

Information by major sectors and type of counterparties:

| | Credits | | |
|---|---|---|---|
| **Current Period** | | | |
| **Major Sectors /Counterparties** | **Significant Increase in Credit Risk (Stage II) \*** | **Credit – Impaired Losses (Stage III) \*\*** | **Expected Credit Loss (TFRS 9)** |
| **Agriculture** | **61.571** | **94.426** | **83.701** |
| *Farming and Stockbreeding* | *43.700* | *81.747* | *73.186* |
| *Forestry* | *75* | *459* | *458* |
| *Fishery* | *17.796* | *12.220* | *10.057* |
| **Manufacturing** | **3.416.604** | **3.084.864** | **2.917.906** |
| *Mining and Quarrying* | *77.570* | *132.735* | *137.373* |
| *Production* | *2.849.228* | *2.950.818* | *2.770.526* |
| *Electricity, Gas and Water* | *489.806* | *1.311* | *10.007* |
| **Construction** | **3.455.401** | **1.001.285** | **1.020.615** |
| **Services** | **7.670.019** | **3.074.423** | **2.729.579** |
| *Wholesale and Retail Trade* | *2.980.358* | *2.041.457* | *1.693.754* |
| *Accommodation and Dining* | *697.975* | *529.816* | *393.511* |
| *Transportation and Telecommunication* | *402.501* | *75.085* | *81.280* |
| *Financial Institutions* | *848.267* | *11.384* | *70.776* |
| *Real Estate and Rental Services* | *2.519.288* | *304.117* | *379.895* |
| *Professional Services* | *43.507* | *10.065* | *8.609* |
| *Educational Services* | *83.983* | *21.452* | *22.513* |
| *Health and Social Services* | *94.140* | *81.047* | *79.241* |
| **Other** | **1.381.168** | **904.371** | **713.971** |
| **Total** | **15.984.763** | **8.159.369** | **7.465.772** |

\*Income accruals amounting to TRY 722.649 are not included in the table.
 \*\*Income accruals amounting to TRY 368.479 are not included in the table.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Credits | | | |
|---|---|---|---|---|
| Major Sectors /Counterparties | Impaired Credits [1] | Past Due Credits [2] | Value Adjustments | Provisions |
| **Agriculture** | **92.544** | **11.286** | **226** | **75.414** |
| *Farming and Stockbreeding* | *83.166* | *10.576* | *212* | *67.562* |
| *Forestry* | *8.904* | *-* | *-* | *7.387* |
| *Fishery* | *474* | *710* | *14* | *465* |
| **Manufacturing** | **2.667.533** | **767.383** | **15.348** | **1.964.567** |
| *Mining and Quarrying* | *130.187* | *11.944* | *239* | *115.307* |
| *Production* | *2.536.388* | *376.176* | *7.524* | *1.848.302* |
| *Electricity, Gas and Water* | *958* | *379.263* | *7.585* | *958* |
| **Construction** | **1.132.829** | **101.161** | **2.023** | **986.511** |
| **Services** | **2.166.082** | **1.147.079** | **22.942** | **1.720.493** |
| *Wholesale and Retail Trade* | *1.305.353* | *700.327* | *14.007* | *933.779* |
| *Accommodation and Dining* | *144.007* | *69.559* | *1.391* | *118.590* |
| *Transportation and Telecommunication* | *91.226* | *169.100* | *3.382* | *58.400* |
| *Financial Institutions* | *11.834* | *941* | *19* | *10.740* |
| *Real Estate and Rental Services* | *537.563* | *163.078* | *3.262* | *532.337* |
| *Professional Services* | *-* | *26.058* | *521* | *-* |
| *Educational Services* | *6.885* | *6.614* | *132* | *3.752* |
| *Health and Social Services* | *69.214* | *11.402* | *228* | *62.895* |
| **Other** | **47.609** | **301.044** | **6.021** | **32.287** |
| **Total** | **6.106.597** | **2.327.953** | **46.560** | **4.779.272** |

[1] Non-performing loans; are the loans that either overdue more than 90 days as of the reporting date or are treated as impaired due to their creditworthiness. For such loans, "specific provisions" are allocated as per the Provisioning Regulation.
[2] Overdue Loans; are the loans that overdue up to 90 days but not non-performing loans. For such loans, "general loan provisions" are allocated as per the Provisioning Regulation. Accruals are not included in the table above.

Movements in value adjustments and provisions:

| Current Period | Opening Balance | Provision for Period | Provision Reversals | Other Adjustments* | Closing Balance |
|---|---|---|---|---|---|
| 1. Stage III expected credit loss | 4.779.272 | 1.696.341 | (311.309) | 118.988 | 6.283.292 |
| 2. Stage I and Stage II expected credit loss | 2.134.958 | 471.301 | (140) | (438.898) | 2.167.221 |

*Includes ECL amounts arising from the TFRS 9 transition effect.

| Prior Period | Opening Balance | Provision for Period | Provision Reversals | Other Adjustments | Closing Balance |
|---|---|---|---|---|---|
| 1. Specific Provisions | 3.964.045 | 1.120.888 | 305.661 | - | 4.779.272 |
| 2. General Provisions | 2.027.964 | 260.737 | - | - | 2.288.701 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

The table below shows the maximum risk exposure to credit risk for the components of the financial statements.

| Gross Maximum Exposure | Current Period |
|---|---|
| Cash (cash in vault, foreign currency cash, money in transit, cheques purchased) and balances with the Central Bank of Turkey | 34.957.050 |
| Due from Banks | 5.140.743 |
| Money Market Receivables | – |
| Financial Assets at Fair Value through Profit or Loss[1] | 122.319 |
| Financial Assets at Fair Value through Other Comprehensive Income | 3.845.854 |
| Financial Assets Measured at Amortised Cost | 56.073.053 |
| Loans | 250.623.713 |
| **Total** | **350.762.732** |
| Contingent Liabilities | 83.039.825 |
| Commitments | 25.772.606 |
| **Total** | **108.812.431** |
| **Total Credit Risk Exposure** | **459.575.163** |

[1] As of 31 December 2018, TRY 14.374.380 of borrowed securities is not included in Financial Assets at Fair Value through profit or loss.

| Gross Maximum Exposure | Prior Period |
|---|---|
| Cash (cash in vault, foreign currency cash, money in transit, cheques purchased) and balances with the Central Bank of Turkey | 36.373.039 |
| Due from banks | 6.093.940 |
| Money Market Receivables | 1.258.647 |
| Financial Assets at Fair Value through profit or loss[1] | 447.477 |
| Financial Assets Available for Sale | 16.965.743 |
| Held to maturity Investments | 21.727.169 |
| Loans | 203.464.477 |
| **Total** | **286.330.492** |
| Contingent Liabilities | 58.534.648 |
| Commitments | 23.995.694 |
| **Total** | **82.530.342** |
| **Total Credit Risk Exposure** | **368.860.834** |

[1] As of 31 December 2017, TRY 10.000.429 of borrowed securities is not included in Financial Assets at Fair Value through profit or loss.

Overdue and individually impaired assets are not available in due from banks, financial assets at fair value through profit or loss, financial assets at fair value through other comprehensive income and financial assets measured at amortised cost.

The net value and type of collaterals of the loans amounting TRY 15.984.763 followed under loans and other receivables under close monitoring section is below (31 December 2017: TRY 5.029.505)

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Collateral Types[1],[2] | Net Value of Collateral Current Period |
|---|---|
| Real estate mortgage | 8.858.842 |
| Salary pledge, vehicle pledge and pledge of commercial undertaking | 346.283 |
| Financial collaterals (cash, securities pledge, etc.) | 20 |
| Cheque / bills | 71.310 |
| Sureties | 2.902.069 |
| Other | 3.806.239 |
| **Total** | **15.984.763** |

[1] The collaterals are considered through comparison of the net value of collateral on appraisal reports less the third party receivables having priority with the collateral. Lower of the collateral amount or the loan amount is considered on the table above.
[2] Income accruals amounting to TRY 722.649 (31 December 2017: TRY 37.208) are not included in the table.

| Collateral Types[1],[2] | Net Value of Collateral Prior Period |
|---|---|
| Real estate mortgage | 3.067.736 |
| Salary pledge, vehicle pledge and pledge of commercial undertaking | 120.324 |
| Financial collaterals (cash, securities pledge, etc.) | – |
| Cheque / bills | 11.068 |
| Sureties | 808.030 |
| Other | 1.022.347 |
| **Total** | **5.029.505** |

The net value and type of collaterals belongs to loans amounted TRY 8.527.848 followed under non-performing loans section is below (31 December 2017: TRY 6.106.597):

| Collateral Types [2] | Net Value of Collateral Current Period |
|---|---|
| Cash | 4.638 |
| Mortgage | 2.013.867 |
| Pledge | 365.992 |
| Cheque / bills | 3.142 |
| Sureties | 4.203.026 |
| Other[1] | 1.568.704 |
| **Total** | **8.159.369** |

[1] Comprised of share certificates, blockage on receivables and salaries, uncollateralized, etc.
[2] Income accruals amounting to TRY 368.479 are not included in the table.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Collateral Types | Net Value of Collateral Prior Period |
|---|---|
| Cash | 271 |
| Mortgage | 1.582.949 |
| Pledge | 222.408 |
| Cheque / bills | 1.954 |
| Sureties | 1.662.084 |
| Other[1] | 2.636.931 |
| **Total** | **6.106.597** |

[1] Comprised of share certificates, blockage on receivables and salaries, uncollateralized, etc.

**III. EXPLANATIONS ON CURRENCY RISK**

Foreign currency risk indicates the probability of loss that banks are subject to due to the exchange rate movements in the market. While calculating the share capital requirement, all foreign currency assets, liabilities and forward transactions of the Bank are taken into consideration. Net short term and long term positions of each currency are calculated in terms of the Turkish Lira.

In accordance with "Regulation on Measurement and Evaluation of Capital Adequacy of Banks", the foreign currency position risk of the Group is measured by "standard method" and is calculated daily and is reported monthly. Also VAR based values and limits are reported to the Executives on a daily basis by using internal model methods. The currency risk has been closely followed. The Bank makes derivative transactions against the currency risk, in case of need.

Announced current foreign exchange buying rates of the Bank as at 31 December 2018 and the previous five working days in full TRY are as follows:

| | 24.12.2018 | 25.12.2018 | 26.12.2018 | 27.12.2018 | 28.12.2018 | 31.12.2018 |
|---|---|---|---|---|---|---|
| USD | 5,2700000 | 5,2700000 | 5,2500000 | 5,2600000 | 5,2400000 | 5,2700000 |
| CHF | 5,3190000 | 5,3349000 | 5,2809000 | 5,3113000 | 5,3430000 | 5,3330000 |
| GBP | 6,6944000 | 6,6718000 | 6,6481000 | 6,6339000 | 6,6417000 | 6,7352000 |
| JPY | 0,0476143 | 0,0477547 | 0,0473864 | 0,0473653 | 0,0474549 | 0,0478372 |
| EUR | 6,0207000 | 5,9941000 | 5,9792000 | 5,9938000 | 6,0082000 | 6,0265000 |

The simple arithmetic averages of the major current foreign exchange buying rates of the Bank for the thirty days before 31 December 2018 are as follows:

| | Buying rate of exchange |
|---|---|
| USD | 5,2942857 |
| CHF | 5,3310667 |
| GBP | 6,7011476 |
| JPY | 0,0471538 |
| EUR | 6,0263810 |

Financial
Information

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

200

Information related to currency risk:

| Current Period | EUR | USD | OTHER FC | TOTAL |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash (cash in vault, foreign currency cash, money in transit, cheques purchased, precious metals) and balances with the CBRT | 15.542.910 | 9.638.013 | 5.793.251 | 30.974.174 |
| Banks | 996.574 | 3.599.837 | 363.417 | 4.959.828 |
| Financial assets at fair value through profit and loss[3] | - | 21.455 | - | 21.455 |
| Money market placements | - | - | - | - |
| Financial assets at fair value through other comp. income | 814.044 | 608.569 | - | 1.422.613 |
| Loans[2] | 43.545.645 | 41.380.543 | 812.351 | 85.738.539 |
| Subsidiaries, associates and entities under common control[5] | 415.828 | - | 987.369 | 1.403.197 |
| Financial assets measured at amortised cost | - | 10.962.386 | - | 10.962.386 |
| Derivative financial assets held for risk management | - | - | - | - |
| Tangible assets | - | - | 100 | 100 |
| Intangible assets | - | - | - | - |
| Other assets[3] | 234.097 | 1.718.911 | 9.145 | 1.962.153 |
| **Total assets** | **61.549.098** | **67.929.714** | **7.965.633** | **137.444.445** |
| | | | | |
| **Liabilities** | | | | |
| Bank deposits | 8.692.494 | 5.558.218 | 714.885 | 14.965.597 |
| Foreign currency deposits | 45.318.529 | 44.216.578 | 4.336.111 | 93.871.218 |
| Money market balances | - | 5.402.273 | - | 5.402.273 |
| Funds provided from other financial institutions | 6.761.282 | 4.774.083 | 8.264 | 11.543.629 |
| Bonds issued | - | 12.024.839 | - | 12.024.839 |
| Sundry creditors | 135.133 | 151.566 | 46 | 286.745 |
| Derivative financial liabilities held for risk management | - | - | - | - |
| Other liabilities[3] | 359.014 | 587.613 | 68.167 | 1.014.794 |
| **Total liabilities** | **61.266.452** | **72.715.170** | **5.127.473** | **139.109.095** |
| | | | | |
| **Net balance sheet position** | **282.646** | **(4.785.456)** | **2.838.160** | **(1.664.650)** |
| | | | | |
| **Net off-balance sheet position** | **(310.646)** | **4.242.088** | **(1.863.820)** | **2.067.622** |
| Financial derivative assets[4] | 1.429.164 | 10.031.927 | 941.418 | 12.402.509 |
| Financial derivative liabilities[4] | 1.739.810 | 5.789.839 | 2.805.238 | 10.334.887 |
| Non-cash loans[1] | 22.836.419 | 21.002.596 | 2.032.875 | 45.871.890 |
| | | | | |
| **Prior period** | | | | |
| Total assets | 40.389.094 | 57.961.241 | 6.047.695 | 104.398.030 |
| Total liabilities | 41.069.948 | 60.744.843 | 3.540.566 | 105.355.357 |
| **Net balance sheet position** | **(680.854)** | **(2.783.602)** | **2.507.129** | **(957.327)** |
| | | | | |
| **Net off-balance sheet position** | **249.023** | **2.546.085** | **(2.001.930)** | **793.178** |
| Financial derivative assets | 1.071.425 | 5.978.381 | 1.242.307 | 8.292.113 |
| Financial derivative liabilities | 822.402 | 3.432.296 | 3.244.237 | 7.498.935 |
| Non-cash loans[1] | 12.468.340 | 16.381.903 | 1.462.430 | 30.312.673 |

[1] Non-cash loans are not included in the off-balance sheet position items.
[2] Includes TRY 764.208 of foreign currency indexed loans and their accruals.
[3] In accordance with the principles of the "Regulation on Measurement and Practices of Banks' Net Overall FC Position / Shareholders' Equity Ratio on a Consolidated and Unconsolidated Basis", prepaid expenses (TRY 341) in assets; and shareholders' equity (TRY 124.299) in liabilities are not taken into consideration in the currency risk measurement.
[4] Financial derivative assets include forward precious metal purchase transactions amounted to TRY 89.699. Financial derivative liabilities include forward precious metal sale transactions amounted to TRY 2.149.770. Besides, derivative transactions under forward foreign currency purchase and sale commitments are included.
[5] Other foreign currency subsidiaries Halkbank A.D. Beograd (TRY 406.512) and Halk Banka AD Skopje (TRY 580.857), and Euro foreign currency associate Demir-Halk Bank NV (TRY 415.828) are included.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**IV. EXPLANATIONS ON INTEREST RATE RISK**

Interest rate sensitivity of assets, liabilities and off-balance sheet items are measured by the Bank. The Bank's interest rate risk is calculated using the general and specific interest rate risk tables in the standard method including the assets and liabilities and is considered as a part of the general market risk in the calculation of the capital adequacy standard ratio.

The priority of the Bank's risk management department is to avoid the effects of the interest rate volatility. Sensitivity analysis performed within this context is calculated by the risk management department and reported to the Asset-Liability Committee.

Simulations on interest income are performed in connection with the forecasted economic indicators used in the budgeting process of the Bank. The effects of the fluctuations in the market interest rates on the financial position and on the cash flows are minimized by revising budget targets. The Bank's funding costs of TRY and foreign exchange deposits, repurchase agreements are determined by the Treasury Vice Presidency as per the authority extended by the Board of Directors.

The Bank does not allow or limits interest rate mismatch and therefore, significant interest rate risk exposures is not expected.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

202

1. Information related to the interest rate sensitivity of assets, liabilities and off-balance sheet items (based on re-pricing dates):

| Current period | Up to 1 month | 1-3 months | 3-12 Months | 1-5 years | 5 years and over | Non-bearing interest | Total |
|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | |
| Cash (cash in vault, foreign currency cash, money in transit, cheques purchased, precious metals) and balances with the CBRT | 16.093.521 | - | - | - | - | 18.863.529 | 34.957.050 |
| Banks and financial institutions | 3.497.158 | - | 4.000 | - | - | 1.639.585 | 5.140.743 |
| Financial assets at fair value through profit and loss | 50.564 | - | 50.092 | 185 | 21.478 | 14.374.380 | 14.496.699 |
| Money market placements | - | - | - | - | - | - | - |
| Financial assets at fair value through other comprehensive income | - | 653.968 | 1.019.806 | 1.892.010 | 280.070 | 141.340 | 3.987.194 |
| Loans | 37.534.966 | 33.990.655 | 98.206.961 | 61.221.795 | 14.092.705 | 5.576.631 | 250.623.713 |
| Financial assets measured at amortised cost | 326.618 | 16.991.193 | 7.893.787 | 10.657.616 | 20.203.839 | - | 56.073.053 |
| Other assets[4] | 830.862 | 2.840 | 7.760 | 26.791 | 1.328 | 12.274.022 | 13.143.603 |
| **Total assets** | **58.333.689** | **51.638.656** | **107.182.406** | **73.798.397** | **34.599.420** | **52.869.487** | **378.422.055** |
| | | | | | | | |
| **Liabilities** | | | | | | | |
| Bank deposits | 8.615.098 | 1.529.114 | 10.000 | - | - | 20.787.230 | 30.941.442 |
| Other deposits | 119.237.546 | 47.476.465 | 17.240.991 | 388.921 | 1.752 | 33.568.137 | 217.913.812 |
| Money market balances | 37.129.670 | 842.273 | - | - | - | 190.118 | 38.162.061 |
| Sundry creditors | 2.390.541 | - | - | - | - | 2.189.240 | 4.579.781 |
| Bonds issued | 673.665 | 1.338.032 | 2.634.853 | 10.208.711 | - | 192.717 | 15.047.978 |
| Funds provided from other financial institutions[3] | 254.331 | 5.159.773 | 2.934.349 | 2.425.903 | 1.043.018 | 98.653 | 11.916.027 |
| Other liabilities[1],[2] | 1.150.250 | 7 | 26.889 | 14.529.699 | 6.870.185 | 37.283.924 | 59.860.954 |
| **Total liabilities** | **169.451.101** | **56.345.664** | **22.847.082** | **27.553.234** | **7.914.955** | **94.310.019** | **378.422.055** |
| | | | | | | | |
| Balance sheet long position | - | - | 84.335.324 | 46.245.163 | 26.684.465 | - | 157.264.952 |
| Balance sheet short position | (111.117.412) | (4.707.008) | - | - | - | (41.440.532) | (157.264.952) |
| | | | | | | | |
| Off-balance sheet long position | 1.032.864 | 1.415.000 | 4.506.341 | 1.139.324 | 3.208.897 | 13.021.620 | 24.324.046 |
| Off-balance sheet short position | (646.460) | (1.054.000) | (4.084.721) | (1.983.234) | (3.208.897) | (12.906.156) | (23.883.468) |
| **Total position** | **(110.731.008)** | **(4.346.008)** | **84.756.944** | **45.401.253** | **26.684.465** | **(41.325.068)** | **440.578** |

[1] TRY 452.769 of deferred tax liability is disclosed under the non-bearing interest column in other liabilities.
[2] Shareholders' equity balance is disclosed under the non-bearing interest column in other liabilities line.
[3] Funds provided from other financial institutions include borrowings.
[4] Net of follow-up loans amounting TRY 2.244.556 is disclosed under the non-bearing interest column in other assets.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior period | Up to 1month | 1-3 months | 3-12 months | 1-5 years | 5 years and over | Non-bearing interest | Total |
|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | |
| Cash (cash in vault, foreign currency cash, money in transit, cheques purchased, precious metals) and balances with the CBRT | 26.154.546 | - | - | - | - | 10.218.493 | 36.373.039 |
| Banks and financial institutions | 5.050.173 | - | 4.000 | - | - | 1.039.767 | 6.093.940 |
| Financial assets at fair value through profit and loss | 70.107 | 1.503 | 13.667 | 253 | 27 | 10.362.349 | 10.447.906 |
| Money market placements | 1.255.978 | - | - | - | - | 2.669 | 1.258.647 |
| Financial assets available-for-sale | 220.218 | 3.279.889 | 1.744.195 | 4.311.486 | 7.409.955 | 123.806 | 17.089.549 |
| Loans | 91.735.652 | 22.798.262 | 46.177.314 | 30.756.615 | 7.754.680 | 2.914.629 | 202.137.152 |
| Held-to-maturity investments | 255.657 | 8.649.762 | 1.495.694 | 4.442.939 | 6.883.117 | - | 21.727.169 |
| Other assets[4] | 4.376 | 3.314 | 10.234 | 34.334 | 4.657 | 10.166.331 | 10.223.246 |
| **Total assets** | **124.746.707** | **34.732.730** | **49.445.104** | **39.545.627** | **22.052.436** | **34.828.044** | **305.350.648** |
| | | | | | | | |
| **Liabilities** | | | | | | | |
| Bank deposits | 13.009.651 | 2.077.415 | 198.569 | - | - | 3.865.737 | 19.151.372 |
| Other deposits | 98.453.291 | 36.086.448 | 13.653.224 | 282.997 | 2.565 | 25.597.172 | 174.075.697 |
| Money market balances | 33.517.186 | 1.046.179 | - | - | - | 44.619 | 34.607.984 |
| Sundry creditors | 1.668.238 | - | - | - | - | 1.889.108 | 3.557.346 |
| Bonds issued | 674.164 | 1.940.081 | 99.514 | 8.510.538 | - | 130.367 | 11.354.664 |
| Funds provided from other financial institutions[3] | 735.425 | 5.585.548 | 7.336.160 | 2.147.154 | 1.087.198 | 126.633 | 17.018.118 |
| Other liabilities[1][2] | 1.325.846 | 2.398.788 | 10.000.429 | - | - | 31.860.404 | 45.585.467 |
| **Total liabilities** | **149.383.801** | **49.134.459** | **31.287.896** | **10.940.689** | **1.089.763** | **63.514.040** | **305.350.648** |
| | | | | | | | |
| Balance sheet long position | - | - | 18.157.208 | 28.604.938 | 20.962.673 | - | 67.724.819 |
| Balance sheet short position | (24.637.094) | (14.401.729) | - | - | - | (28.685.996) | (67.724.819) |
| | | | | | | | |
| Off-balance sheet long position | 379.000 | 568.500 | 2.919.781 | 819.361 | 1.902.329 | 8.888.422 | 15.477.393 |
| Off-balance sheet short position | - | (568.500) | (2.532.191) | (1.424.801) | (1.902.329) | (8.935.077) | (15.362.898) |
| **Total position** | **(24.258.094)** | **(14.401.729)** | **18.544.798** | **27.999.498** | **20.962.673** | **(28.732.651)** | **114.495** |

[1] TRY 570.408 of deferred tax liability is disclosed under the non-bearing interest column in other liabilities.

[2] Shareholders' equity balance is disclosed under the non-bearing interest column in other liabilities line.

[3] Funds provided from other financial institutions include borrowings.

[4] TRY 1.327.325 of net non-performing loans is disclosed under the non-bearing interest column in other assets.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

204

2. Average interest rates applied to financial instruments:

| Current period | EUR | USD | JPY | TRY |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash (cash in vault, foreign currency cash, money in transit, cheques purchased) and balances with the CBRT [5] | - | 2,00 | - | 13,00 |
| Due from other banks and financial institutions[1] | 0,19 | 2,22 | - | 19,58 |
| Financial assets at fair value through profit and loss | - | 6,62 | - | 18,62 |
| Money market placements | - | - | - | - |
| Financial assets at fair value through other comprehensive income | 4,05 | 5,83 | - | 24,36 |
| Loans[2] | 5,28 | 7,48 | 1,54 | 16,53 |
| Financial assets measured at amortised cost | - | 5,61 | - | 21,94 |
| **Liabilities** | | | | |
| Bank deposits | 2,98 | 5,30 | - | 24,33 |
| Other deposits [4] | 2,53 | 4,65 | 0,25 | 20,63 |
| Money market borrowings | - | 4,55 | - | 23,35 |
| Sundry creditors[3] | - | - | - | 4,75 |
| Bonds issued | - | 4,46 | - | 16,46 |
| Funds provided from other financial institutions | 0,85 | 2,80 | 1,40 | 12,07 |

[1] Interest rates are calculated using weighted average method for placements as of the balance sheet date.
[2] Interest rates for loans given as of the balance sheet date are calculated by using client based weighted average interests.
[3] Declared maximum deposits interest rate with a maturity of twelve months as of 31 December 2018.
[4] Customer based calculated interest rates are applied to TRY and FC deposits as of 31 December 2018.
[5] Average interest rates for reserve requirements of the Central Bank.

| Prior Period | EUR | USD | JPY | TRY |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash (cash in vault, foreign currency cash, money in transit, cheques purchased) and balances with the CBRT [5] | - | 1,25 | - | 4,00 |
| Due from other banks and financial institutions[1] | 0,08 | 1,41 | - | 13,25 |
| Financial assets at fair value through profit and loss | 1,10 | 1,86 | - | 9,17 |
| Money market placements | - | - | - | 12,75 |
| Available-for-sale financial assets | 4,65 | 5,46 | - | 15,15 |
| Loans[2] | 4,79 | 6,42 | 0,84 | 13,12 |
| Held-to-maturity investments | - | 5,89 | - | 18,35 |
| **Liabilities** | | | | |
| Bank deposits | 1,68 | 4,24 | 0,10 | 10,67 |
| Other deposits [4] | 1,71 | 3,50 | 0,25 | 12,02 |
| Money market borrowings | - | 2,43 | - | 12,74 |
| Sundry creditors[3] | - | - | - | 4,75 |
| Bonds issued | - | 4,46 | - | 12,95 |
| Funds provided from other financial institutions | 0,83 | 2,97 | 0,84 | 6,95 |

[1] Interest rates are calculated using weighted average method for placements as of the balance sheet date.
[2] Interest rates for loans given as of the balance sheet date are calculated by using client based weighted average interests.
[3] Declared maximum deposits interest rate with a maturity of twelve months as of 31 December 2017.
[4] Customer based calculated interest rates are applied to TRY and FC deposits as of 31 December 2017.
[5] Average interest rates for reserve requirements of the Central Bank.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

3. The interest rate risk of the banking book items:

Standard interest rate shock methods are being used in respect of measuring the risk arising from re-pricing mismatch of asset and liability items. The duration within the limits are determined by BRSA that obtained from the calculation intended for demand deposits by using core deposit and duration analysis is taken into account.

The interest rate risk of the banking book items is calculated by taking into account the worst ratio for the Bank among the calculated ratios by dividing the total of the differences in terms of maturities and currencies with the shareholders' equity. The mentioned difference is the difference between the net position amounts which are derived from the cash flows of the on-balance and off-balance sheet positions included in the interest sensitive banking book items discounted by the ratios derived from the application of positive and negative shocks, and the net position amounts which are discounted by the ratios without applying the shocks. The maximum limit regarding the economic value change is 20% of shareholders' equity.

While maturity distribution of the related cash flows, remaining maturities are taken into account for fixed rate instruments and re-pricing dates are taken into account for flexible interest instruments. Non-performing loans are placed to relevant maturity periods except demand time interval that are not than not be less than six months by taking into account receiving durations are receivables ratios under other receivables and estimated receiving durations. Foreign currency indexed asset and liabilities are placed to related forms by taking into accounts their indexed currency types.

In defining the maturity of demand deposits, average durations which are calculated by statistical analysis are being used.

| Current Period | | | Gains/Shareholders' Equity –Losses/ |
|---|---|---|---|
| Currency | Applied Shock (+/– x basis point) | Gains/Losses | Shareholders' Equities |
| 1  TRY | 500 | (4.147.592) | (11,17%) |
|  | (400) | 3.990.457 | 10,75% |
| 2  EUR | 200 | 610.795 | 1,64% |
|  | (200) | (654.359) | (1,76%) |
| 3  USD | 200 | (1.027.985) | (2,77%) |
|  | (200) | 1.493.270 | 4,02% |
| Total (For negative shocks) |  | 4.829.368 | 13,01% |
| Total (For positive shocks) |  | (4.564.782) | (12,30%) |

| Prior Period | | | Gains/Shareholders' Equity –Losses/ |
|---|---|---|---|
| Currency | Applied Shock (+/– x basis point) | Gains/Losses | Shareholders' Equities |
| 1  TRY | 500 | (4.233.277) | (14,86%) |
|  | (400) | 4.242.774 | 14,89% |
| 2  EUR | 200 | 508.529 | 1,78% |
|  | (200) | (410.052) | (1,44%) |
| 3  USD | 200 | (652.368) | (2,29%) |
|  | (200) | 1.060.994 | 3,72% |
| Total (For negative shocks) |  | 4.893.716 | 17,17% |
| Total (For positive shocks) |  | (4.377.116) | (15,37%) |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### V. EXPLANATIONS ON POSITION RISK OF SHARES

Information about position risk of shares:

| | Comparison | | | |
|---|---|---|---|---|
| Equities | Carrying Value | Fair Value Change | Market Value | Capital Requirements |
| Investment in Shares-Grade A | 432.290 | 432.290 | 432.290 | 34.583 |
| Quoted Securities [1] | 432.290 | 432.290 | 432.290 | 34.583 |
| Investment in Shares-Grade B | - | - | - | - |
| Quoted Securities | - | - | - | - |
| Investment in Shares-Grade C | - | - | - | - |
| Quoted Securities | - | - | - | - |
| Investment in Shares- Grade D [2] | 492.895 | 492.895 | - | 39.432 |
| Other | 3.862.170 | 3.845.614 | | 360.450 |

[1] The Bank's subsidiary Halk Gayrimenkul Yatırım Ortaklığı AŞ has privatized by a public offering on 22 February 2013 and the shares are traded on the Borsa Istanbul AŞ.
[2] In accordance with the Capital Markets Board's "Communiqué on Obtaining Registration of Shares and Sale of Shares", Series I, No. 40; the shares of Halk Sigorta AŞ are traded on the Borsa Istanbul AŞ Free Trading Platform. The fair value of Halk Sigorta AŞ was determined by the valuation report prepared by an independent valuation company.

Realized gains/losses, revaluation surpluses and unrealized gains/losses on equity securities and results included in core and supplementary capitals:

| | Realized gains (losses) in the current period | Revaluated appreciation in the fair value | | Unrealized gains and losses | |
|---|---|---|---|---|---|
| Portfolio | | Total | Included To Supplementary Capital | Included To Total total Core Capital | Included to Supplementary Capital |
| 1. Private equity investments | - | - | - | - | - |
| 2. Share certificates quoted on a stock exchange[1] [2] | - | 246.567 | 246.567 | - | - |
| 3. Other share certificates | - | 1.449.298 | 1.449.298 | - | - |
| **Total** | **-** | **1.695.865** | **1.695.865** | **-** | **-** |

[1] In accordance with the Capital Markets Board's "Communiqué on Obtaining Registration of Shares and Sale of Shares", Series I, No. 40; the shares of Halk Sigorta AŞ are traded on the Borsa Istanbul AŞ Free Trading Platform. The fair value of Halk Sigorta AŞ was determined by the valuation report prepared by an independent valuation company.
[2] The Banks' subsidiary Halk Gayrimenkul Yatırımı Ortaklığı AŞ has privatized by a public offering on 22 February 2013 and the shares are traded on the Borsa Istanbul AŞ.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### VI. EXPLANATIONS ON LIQUIDITY RISK AND LIQUIDITY COVERAGE RATIO

The liquidity risk occurs when there is insufficient cash or cash inflows to meet the cash outflows fully and timely. Liquidity risk may also occur when the market penetration is not adequate, when the open position cannot be closed immediately at the suitable prices in sufficient amounts due to barriers and break-ups in the markets.

To detect liquidity risk, Bank Liquidity Emergency Action Plan (LEAP) has been formed. Cash flow analysis methods include commission totals and tax totals, besides initial capital interest totals. The sections that are in the balance sheet are monitored by Risk Management Department Head and include the days until maturity which are canalized to the maturity bands that are predetermined; the liquidity availability are then detected and liquidity analysis performed. Thus, quantification of liquidity risk is established.

The Bank's purpose is to have the level of liquidity to meet its obligations and commitments, which are due under the Bank liquidity planning program and aim to reach a reasonable cost with necessary liquidity. The liquidity gap analysis on the maturity remained day basis and projected ratios stated in "Liquidity Emergency Plan (LAEP)" are followed within the scope of liquidity risk measurement under this purpose. The Bank's liquidity risk are digitized by daily follow-ups with first and second degree warnings for determined ratios relating to balance-sheet, liquidity deficit in all maturity gap and the Bank's position against such ratios.

The upper limits of the Bank consist of the following: max lending amount of TRY and FC category on all maturity in interbank OTC markets, the upper limit of repurchase and reverse repurchase transactions in TRY and FC category on all maturity in the interbank OTC markets, the maximum foreign exchange position limits that can be carried, and finally; the upper limit relating to forward and swap transactions is determined on the that the whole term of TRY and foreign currency denominated, forward and the upper limit relating to swap transactions is determined.

The extension of the maturity structure of term deposits reflects the primary funding source for the Bank; the development of new products that encourage saving and the protection of core deposit levels have been implemented as a strategic objective. Limits have been determined for issuing bonds based on Turkish Lira to provide long term funding resource for the purposes of extending maturity structure of liabilities besides deposits.

For the purposes of utilizing advantage of the new borrowing facilities in line with the needs of the bank, alternative fund resources in parallel with the close monitoring of price/cost movements in international capital markets and compliance with the conditions are evaluated.

The reduction of liquidity risk is provided by effective collateral management structure. The Bank participates in the organized markets (CBRT, BIST and TAKASBANK). Debt upper limits and balance sheet size are determined under certain criteria by the relevant authorities. Existing limits available to use are continuously monitored with the cooperation of Treasury Management Middle Office and Treasury Operations Department though the Bank's projected and instant liquidity needs under the condition that depositing and/or withdrawing additional collateral.

Effects of macro size balance sheet changes or important changes of market data on bank liquidity; based on legal liquidity ratio and according to liquidity emergency action plan, analysis is made on the effects of the ratios that are being followed. Whether originated from the Bank or the market, under the condition that the potential stress tests are applied, the legal and internal changes on liquidity ratio and their effects of bank liquidity is quantified.

Moreover, to analyze the withdrawal rates of time deposits, the core deposit analysis is performed relating to deposit items based on each currency type.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

According to "Regulation for Banks' Liquidity Coverage Ratio Calculations" (the Regulation), Liquidity Coverage Ratio (LCR), aiming banks having the ability to cover net cash outflows with high quality liquid assets, is calculated by using high quality liquid assets divided by net cash outflows to be realized within 30 days. In both unconsolidated and consolidated basis, the legal minimum limits of the LCR ratio for the total and foreign currency should be 90% and 70% for 2018 respectively, and 100% and 80% in 2019 respectively.

In 2018, foreign currency and total liquidity coverage ratios did not fall below the legal limits. The Bank's cash inflows did not exceed 75% of cash outflows and high quality liquid assets are composed of 7,08% cash, 46,02% central banks, 46,41% securities considered as high quality liquid assets.

Main funding source composition is composed of 72,89% deposits, 4,33% funds borrowed, 11,18% money market borrowings, 4,41% securities issued and 1,82% subordinated debt instruments. As in the previous period, derivative transactions did not generate a net cash outflow that would negatively affect the liquidity position.

The cash outflows from derivative financial instruments and other liabilities are calculated on the basis of the changes in fair value in the last 24 months on a consolidated basis, is TRY 1.470.488.

The Bank does not have any operational or legal restrictions on liquidity transfer to subsidiaries or foreign branches. Each of the consolidated subsidiaries manage their own liquidity risk and liquidity adequacy is ensured on a consolidated basis.

Liquidity ratios and its daily changes monitored under calculated "Liquidity Coverage Ratio" and "Liquidity Emergency Action Plan" within the scope of the Regulation on "Banks' Liquidity Coverage Ratio Calculation" prepared by BRSA and then they are notified to the Audit Committee and the Asset-Liability Committee regularly.

Throughout the current period, Bank's Liquidity Coverage Ratio's lowest and highest values and the weeks these values are monitored are given in the table below:

Liquidity Minimum-Maximum

| Liquidity Coverage Ratio | FC | | TRY+FC | |
|---|---|---|---|---|
| | **Related Week** | **(%)** | **Related Week** | **(%)** |
| Maximum | 24.12.2018 30.12.2018 | 175,29 | 24.12.2018 30.12.2018 | 138,05 |
| Minimum | 01.10.2018 07.10.2018 | 132,64 | 01.10.2018 07.10.2018 | 90,29 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| | Total Unweighted Value (average) [1] | | Total Weighted Value (average) [1] | |
|---|---|---|---|---|
| **Current Period** | **TRY+FC** | **FC** | **TRY+FC** | **FC** |
| **High Quality Liquid Assets** | | | | |
| High Quality Liquid Assets | | | 53.548.927 | 26.490.737 |
| **Cash Outflows** | | | | |
| Retail and Small Business Customers, of which; | 117.269.443 | 44.798.169 | 10.455.442 | 4.479.817 |
| Stable Deposits | 25.430.055 | - | 1.271.503 | - |
| Less Stable Deposits | 91.839.388 | 44.798.169 | 9.183.939 | 4.479.817 |
| Unsecured wholesale funding , of which; | 103.093.631 | 45.323.571 | 42.320.022 | 19.834.657 |
| Operational Deposits | 35.321.677 | 10.662.628 | 8.830.419 | 2.665.657 |
| Non-operational Deposits | 62.172.418 | 31.656.223 | 28.650.071 | 14.640.113 |
| Other Unsecured Funding | 5.599.536 | 3.004.720 | 4.839.532 | 2.528.887 |
| Secured Funding | | | - | - |
| Other cash outflows, of which; | 7.984.120 | 4.929.059 | 3.826.946 | 2.655.849 |
| Derivatives cash outflow and liquidity needs related to market valuation changes on derivatives or other transactions | 347.969 | 778.628 | 347.969 | 778.628 |
| Obligations related to structured financial products | - | - | - | - |
| Commitments related to debts to financial markets and other off- balance sheet obligations | 7.636.151 | 4.150.431 | 3.478.977 | 1.877.221 |
| Other revocable off-balance sheet commitments and contractual obligations. | - | - | - | - |
| Other irrevocable or conditionally revocable off-balance sheet | | | | |
| Obligations | 99.664.172 | 42.704.070 | 7.991.349 | 3.477.943 |
| **Total Cash Outflows** | | | **64.593.759** | **30.448.266** |
| **Cash Inflows** | | | | |
| Secured Lending | - | - | - | - |
| Unsecured Lending | 25.940.951 | 11.734.050 | 18.347.893 | 9.836.691 |
| Other Cash Inflows | 188.791 | 2.008.440 | 188.791 | 2.008.440 |
| **Total Cash Inflows** | **26.129.742** | **13.742.490** | **18.536.684** | **11.845.131** |
| | | | **Total Adjusted Value** | |
| **Total HQLA Stock** | | | 53.548.927 | 26.490.737 |
| **Total Net Cash Outflows** | | | 46.057.075 | 18.603.135 |
| **Liquidity Coverage Ratio (%)** | | | **116,32%** | **143,36%** |

[1] Calculated by simple arithmetic average, daily consolidated average calculated for the last three months of the liquidity coverage ratio.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

210

| | Total Unweighted Value (average) [1] | | Total Weighted Value (average) [1] | |
|---|---|---|---|---|
| **Prior Period** | **TRY+FC** | **FC** | **TRY+FC** | **FC** |
| **High Quality Liquid Assets** | | | | |
| High Quality Liquid Assets | | | 42.608.988 | 26.685.146 |
| **Cash Outflows** | | | | |
| Retail and Small Business Customers, of which; | 91.173.619 | 34.600.675 | 7.950.079 | 3.460.068 |
| Stable Deposits | 23.345.656 | - | 1.167.283 | - |
| Less Stable Deposits | 67.827.963 | 34.600.675 | 6.782.796 | 3.460.068 |
| Unsecured wholesale funding , of which; | 77.605.222 | 36.568.784 | 42.389.795 | 21.631.394 |
| Operational Deposits | 1.213.026 | 18.620 | 303.257 | 4.655 |
| Non-operational Deposits | 70.411.775 | 33.102.269 | 37.023.049 | 18.907.154 |
| Other Unsecured Funding | 5.980.421 | 3.447.895 | 5.063.489 | 2.719.585 |
| Secured Funding | | | - | - |
| Other cash outflows, of which; | 5.377.746 | 3.152.691 | 2.468.276 | 1.635.734 |
| Derivatives cash outflow and liquidity needs related to market valuation changes on derivatives or other transactions | 45.403 | 392.995 | 45.403 | 392.995 |
| Obligations related to structured financial products | - | - | - | - |
| Commitments related to debts to financial markets and other off- balance sheet obligations | 5.332.343 | 2.759.696 | 2.422.873 | 1.242.739 |
| Other revocable off-balance sheet commitments and contractual obligations. | - | - | - | - |
| Other irrevocable or conditionally revocable off-balance sheet obligations | 76.855.216 | 28.709.981 | 5.963.044 | 2.296.340 |
| **Total Cash Outflows** | | | **58.771.194** | **29.023.536** |
| **Cash Inflows** | | | | |
| Secured Lending | - | - | - | - |
| Unsecured Lending | 27.242.440 | 14.370.514 | 20.306.320 | 13.051.159 |
| Other Cash Inflows | - | - | - | - |
| **Total Cash Inflows** | **27.242.440** | **14.370.514** | **20.306.320** | **13.051.159** |

| | **Total Adjusted Value** | |
|---|---|---|
| **Total HQLA Stock** | **42.608.988** | **26.685.146** |
| **Total Net Cash Outflows** | **38.464.874** | **15.972.377** |
| **Liquidity Coverage Ratio (%)** | **111,13%** | **171,91%** |

[1] Calculated by simple arithmetic average, monthly consolidated average calculated for the last three months of the liquidity coverage ratio, also calculated weekly simple average of the last three months of the liquidity coverage ratio by taking the arithmetic mean.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### 1. Presentation of assets and liabilities according to their remaining maturities:

The Bank follows up and measures the consistency of payments comparing its assets and liabilities with the interest rates on a daily and transactional basis.

| Current period | Demand | Up to 1 month | 1-3 months | 3-12 Months | 1-5 years | 5 years and over | Undistributed | Total |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| Cash (cash in TRY, foreign currency cash, money in transit, cheques purchased, precious metals) and balances with the CBRT | 4.418.038 | 30.539.012 | - | - | - | - | - | 34.957.050 |
| Banks | 1.911.278 | 3.225.155 | - | 4.310 | - | - | - | 5.140.743 |
| Financial assets at fair value through profit and loss | - | 50.564 | - | 14.424.472 | 185 | 21.478 | - | 14.496.699 |
| Money market placements | - | - | - | - | - | - | - | - |
| Financial assets at fair value through other comprehensive income | - | - | 50.757 | 909.581 | 2.557.538 | 327.978 | 141.340 | 3.987.194 |
| Loans[2] | 2.912.739 | 13.700.685 | 14.791.709 | 76.110.176 | 110.594.402 | 32.514.002 | - | 250.623.713 |
| Financial assets measured at amortised cost | - | 1.846 | 734.261 | 3.273.371 | 23.573.791 | 28.489.784 | - | 56.073.053 |
| Other assets [2] | 2.780 | 477.795 | 469.454 | 353.454 | 577.339 | 30.996 | 11.231.785 | 13.143.603 |
| **Total assets** | **9.244.835** | **47.995.057** | **16.046.181** | **95.075.364** | **137.303.255** | **61.384.238** | **11.373.125** | **378.422.055** |
| | | | | | | | | |
| **Liabilities** | | | | | | | | |
| Bank deposits | 20.729.135 | 8.667.082 | 1.534.825 | 10.400 | - | - | - | 30.941.442 |
| Other deposits | 31.793.746 | 120.251.973 | 47.963.354 | 17.509.166 | 393.821 | 1.752 | - | 217.913.812 |
| Funds provided from other financial institutions [3] | 36 | 213.793 | 1.395.524 | 2.857.126 | 4.670.856 | 2.778.692 | - | 11.916.027 |
| Money market balances | - | 35.183.566 | 328.017 | - | 2.123.478 | 527.000 | - | 38.162.061 |
| Bonds issued | - | 735.098 | 1.460.023 | 2.644.147 | 10.208.710 | - | - | 15.047.978 |
| Sundry creditors | 15.882 | 1.998.041 | 126.664 | 537.788 | 1.630.004 | 5.414 | 265.988 | 4.579.781 |
| Other liabilities [1] | 178.187 | 4.991.332 | 307.037 | 14.941.572 | 311.297 | 8.190.626 | 30.940.903 | 59.860.954 |
| **Total liabilities** | **52.716.986** | **172.040.885** | **53.115.444** | **38.500.199** | **19.338.166** | **11.503.484** | **31.206.891** | **378.422.055** |
| | | | | | | | | |
| **Liquidity gap** | **(43.472.151)** | **(124.045.828)** | **(37.069.263)** | **56.575.165** | **117.965.089** | **49.880.754** | **(19.833.766)** | **-** |
| Net off balance sheet position | - | 44.220 | (121.257) | (8.676) | 526.291 | - | - | 440.578 |
| Derivative financial assets | - | 8.365.005 | 1.275.142 | 4.617.257 | 3.648.848 | 6.417.794 | - | 24.324.046 |
| Derivative financial liabilities | - | (8.320.785) | (1.396.399) | (4.625.933) | (3.122.557) | (6.417.794) | - | (23.883.468) |
| **Non-cash loans** | **2.567.374** | **3.295.072** | **5.997.297** | **29.566.343** | **16.377.306** | **25.236.433** | **-** | **83.039.825** |
| | | | | | | | | |
| **Prior Period** | | | | | | | | |
| Total Assets | 5.149.058 | 53.158.727 | 13.867.852 | 73.329.452 | 104.264.045 | 46.619.908 | 8.961.606 | 305.350.648 |
| Total Liabilities | 28.397.362 | 150.468.979 | 44.118.006 | 35.517.499 | 14.790.779 | 5.774.906 | 26.283.117 | 305.350.648 |
| | | | | | | | | |
| **Liquidity Gap** | **(23.248.304)** | **(97.310.252)** | **(30.250.154)** | **37.811.953** | **89.473.266** | **40.845.002** | **(17.321.511)** | **-** |
| | | | | | | | | |
| **Net off balance sheet position** | **-** | **(29.806)** | **(20.208)** | **11.949** | **152.560** | **-** | **-** | **114.495** |
| Derivative financial assets | - | 5.298.182 | 1.371.077 | 2.606.753 | 2.396.724 | 3.804.657 | - | 15.477.393 |
| Derivative financial liabilities | - | (5.327.988) | (1.391.285) | (2.594.804) | (2.244.164) | (3.804.657) | - | (15.362.898) |
| **Non-cash loans** | **19.842.448** | **2.091.386** | **4.521.027** | **18.586.996** | **12.401.691** | **1.091.100** | **-** | **58.534.648** |

[1] Shareholders' equity is disclosed in other liabilities line under the undistributed column.
[2] Other asset items which are not expected to be converted into cash in short term but required for continuity of banking operations like tangible and intangible assets, office supply inventory, associates and subsidiaries, prepaid expenses are disclosed in other assets under the undistributed column.
[3] Funds provided from other financial institutions include borrowings.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

212

Analysis of non-derivative financial liabilities by remaining contractual maturities:

| Current Period | Up to 1 month | 1-3 Months | 3-12 Months | 1-5 Years | Over 5 Years | Adjustments | Total |
|---|---|---|---|---|---|---|---|
| **Liabilities** | | | | | | | |
| Deposits | 181.681.653 | 50.297.860 | 18.640.620 | 511.690 | 2.180 | (2.278.749) | 248.855.254 |
| Funds provided from other financial intuitions | 214.523 | 1.420.946 | 2.989.372 | 5.081.929 | 3.156.489 | (947.232) | 11.916.027 |
| Money market borrowings | 35.262.078 | 336.034 | 108.059 | 2.292.146 | 703.800 | (540.056) | 38.162.061 |
| Securities issued | 747.875 | 1.563.635 | 3.030.039 | 11.429.907 | - | (1.723.478) | 15.047.978 |
| Funds | 178.780 | 4.497 | 118.765 | 311.297 | 2.260.831 | (49) | 2.874.121 |
| **Total** | **218.084.909** | **53.622.972** | **24.886.855** | **19.626.969** | **6.123.300** | **(5.489.564)** | **316.855.441** |

| Prior Period | Up to 1 month | 1-3 Months | 3-12 Months | 1-5 Years | Over 5 Years | Adjustments | Total |
|---|---|---|---|---|---|---|---|
| **Liabilities** | | | | | | | |
| Deposits | 138.702.472 | 40.785.201 | 14.501.959 | 393.024 | 2.583 | (1.158.170) | 193.227.069 |
| Funds provided from other financial intuitions | 766.065 | 2.601.592 | 7.225.376 | 4.385.424 | 2.734.008 | (694.347) | 17.018.118 |
| Money market borrowings | 33.572.546 | 1.054.913 | - | - | - | (19.475) | 34.607.984 |
| Securities issued | 725.875 | 2.079.645 | 342.467 | 9.247.008 | - | (1.040.331) | 11.354.664 |
| Funds | 92.303 | 13.766 | 127.641 | 274.391 | 2.246.745 | (30.212) | 2.724.634 |
| **Total** | **173.859.261** | **46.535.117** | **22.197.443** | **14.299.847** | **4.983.336** | **(2.942.535)** | **258.932.469** |

Adjustments column represents the difference between the total expected cash flows and the carrying values of non-derivative financial liabilities.

Analysis of Bank's derivative financial instruments according to their remaining maturities:

| Current Period:[1] | Up to 1 month | 1-3 Months | 3-12 Months | 1-5 Years | Over 5 Years | Total |
|---|---|---|---|---|---|---|
| Forwards Contracts- Buy | 3.605.673 | 871.411 | 952.254 | - | - | 5.429.338 |
| Forward Contracts – Sell | 1.731.132 | 653.285 | 850.428 | - | - | 3.234.845 |
| Swaps – Buy | 5.398.995 | 425.234 | 1.003.129 | 1.370.200 | - | 8.197.558 |
| Swaps – Sell | 5.394.184 | 539.119 | 1.113.630 | 843.910 | - | 7.890.843 |
| Credit Default Swap – Buy | - | - | - | - | - | - |
| Credit Default Swap – Sell | - | - | - | - | - | - |
| Forward Precious Metal - Buy | 89.699 | - | - | - | - | 89.699 |
| Forward Precious Metal - Sell | 1.925.522 | 224.248 | - | - | - | 2.149.770 |
| Money Buy Options | 218.558 | 49.200 | 2.661.875 | - | - | 2.929.633 |
| Money Sell Options | 218.538 | 49.200 | 2.661.875 | - | - | 2.929.613 |
| Swaps Interest – Buy | - | - | - | 2.278.648 | 6.417.794 | 8.696.442 |
| Swaps Interest – Sell | - | - | - | 2.278.648 | 6.417.794 | 8.696.442 |
| **Total** | **18.582.301** | **2.811.697** | **9.243.191** | **6.771.406** | **12.835.588** | **50.244.183** |

[1]Forward asset purchase and sale commitments have been included in the table amounts of TRY 2.036.669.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period: [1] | Up to 1 month | 1-3 Months | 3-12 Months | 1-5 Years | Over 5 Years | Total |
|---|---|---|---|---|---|---|
| Forwards Contracts- Buy | 3.341.667 | 1.451.710 | 1.521.700 | – | – | 6.315.077 |
| Forward Contracts – Sell | 1.501.366 | 663.002 | 1.518.340 | – | – | 3.682.708 |
| Swaps – Buy | 2.063.721 | – | 387.590 | 758.000 | – | 3.209.311 |
| Swaps – Sell | 2.061.605 | – | 379.000 | 605.440 | – | 3.046.045 |
| Credit Default Swap – Buy | – | – | – | – | – | – |
| Credit Default Swap – Sell | – | – | – | – | – | – |
| Forward Precious Metal - Buy | 24.982 | – | – | – | – | 24.982 |
| Forward Precious Metal - Sell | 1.896.450 | 808.986 | – | – | – | 2.705.436 |
| Money Buy Options | 239.927 | 2.822 | 697.462 | – | – | 940.211 |
| Money Sell Options | 239.926 | 2.822 | 697.462 | – | – | 940.210 |
| Swaps Interest – Buy | – | – | – | 1.638.724 | 3.804.657 | 5.443.381 |
| Swaps Interest – Sell | – | – | – | 1.638.724 | 3.804.657 | 5.443.381 |
| **Total** | **11.369.644** | **2.929.342** | **5.201.554** | **4.640.888** | **7.609.314** | **31.750.742** |

[1]Forward asset purchase and sale commitments have been included in the table amounts of TRY 910.451.

## VII. EXPLANATIONS ON LEVERAGE RATIO

Leverage ratio calculated according to the article "Regulation Regarding the Measurement and Evaluation of Banks' Leverage Level" published in the Official Gazette No. 28812 dated 5 November 2013 is as follows.

| | Current Period [1] | Prior Period [1] |
|---|---|---|
| **On-Balance Sheet Items** | | |
| 1.On-balance sheet items (excluding derivatives and SFTs, but including collateral) | 373.308.958 | 299.192.752 |
| 2.Assets that are deducted from core capital | (198.802) | (157.786) |
| 3.Total on balance sheet exposures | 373.110.156 | 299.034.966 |
| **Derivative exposures and credit derivatives** | | |
| 4.Replacement cost associated with derivative financial instruments and credit derivatives | 1.060.813 | 445.528 |
| 5.The potential amount of credit risk with derivative financial instruments and credit derivatives | 301.456 | 228.995 |
| 6.The total amount of risk on derivative financial instruments and credit derivatives | 1.362.269 | 674.523 |
| **Investment securities or commodity collateral financing transactions** | | |
| 7.The amount of risk investment securities or commodity collateral financing transactions (Excluding on balance sheet items) | 1.524.846 | 1.100.207 |
| 8.Risk amount of exchange brokerage operations | – | – |
| 9.Total risks related with securities or commodity financing transactions | 1.524.846 | 1.100.207 |
| **Off -Balance Sheet Items** | | |
| 10.Gross notional amount of off-balance sheet items | 107.657.161 | 85.128.086 |
| 11.Adjustments for conversion to credit equivalent amounts | – | – |
| 12.The total risk of off-balance sheet items | 107.657.161 | 85.128.086 |
| **Capital and Total Exposures** | | |
| 13.Tier 1 Capital | 28.323.502 | 24.481.121 |
| 14.Total Exposures | 483.654.432 | 385.937.782 |
| **Leverage Ratio** | | |
| 15.Leverage Ratio | 5,86% | 6,34% |

[1] The amounts in the table represent three-month averages.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

214

### VIII. EXPLANATIONS ON BUSINESS SEGMENTATION

The Bank's operations are grouped under the corporate, commercial, integrated banking and treasury/investment banking categories. Branches are grouped considering the information above and are scaled according to the classification shown in the table below, with the classification reflected to the head office and branches.

The Bank is rendering services to a wide range of companies in all sectors, especially to Small and Medium Size Enterprises (SMEs) as well as individual consumers. In this context, the Bank has no restrictions on the area in which it operates.

The Bank categorizes its real and legal entities that it renders services into three groups as; firms, individual customers and other customers.

Firms are composed of traders and small-scale retailers having real and legal entity status. Within the Bank's application, firms are segmented as corporate firms, commercial firms, enterprising business firms, small size enterprises and small-scale retailers.

Individual customers are real persons without having any commercial or professional purposes other than their individual demands in the Bank's application.

Other customers are referred to as associations, organizations, trade unions, foundations, societies, building managements, parent-teacher associations and similar institutions that are not included in the afore-mentioned classification.

The following are the services provided by the Bank to all of its customers:

- Accepting deposits,
- Issuance of cash, noncash loans,
- All kinds of reimbursements and cash receipt operations, including cash and deposit reimbursements, fund transfers, correspondent banking transactions and use of checking accounts,
- Purchasing cheques and bank bills,
- Performing custody services,
- Issuing payment instruments such as; credit cards, cash cards and travel cheques, and performing related transactions,
- Including spot transactions, foreign exchange transactions, trading of money market securities, bullion trading and/or performing the related custody services,
- Trading of forward transaction agreements, option agreements and financial instruments with more than one derivative instrument and performing the related intermediary services based on the economic and financial indicators, capital markets instruments, commodities, precious metals and exchange rates,
- Assuming guarantee transactions such as; warranties and other liabilities in favor of others,
- Having intermediary transactions on Interbank money market transactions,
- Rendering insurance agency transactions and individual pension services,
- Acting as a market maker in trade operations in accordance with liabilities assumed within the context of the agreement organised by the Turkish Treasury and/or Central Bank and associations,
- Trading capital market instruments and performing repurchase and reverse repo transactions,
- Acting as an intermediary in the sale process of capital market instruments by means of issuing instruments or through a public offering,
- Trading the capital market instruments in the secondary market for the purpose of performing intermediary services,
- Acting as an operator in order to provide risk management systems related to technical support and consulting services,
- Providing technical support and consulting services to Bank's subsidiaries,
- Acting as a custodian in order to keep client's assets related to individual portfolio management of portfolio management companies,
- Acting as a portfolio management agency.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Under the Treasury transactions, medium and long-term fund provision is performed through securities exchange, money market operations, spot and time TRY and foreign exchange transactions, derivative instruments (such as; forwards, swaps, futures and options), syndication and securitization, etc.

Details of the segment information prepared in accordance with the Act on "Disclosure of Financial Statements of Banks and The Related Presentations and Notes" as of 31 December 2018 are presented in the table below.

| Current Period (1 January - 31 December 2018) | Corporate | Commercial | SME/ Integrated | Treasury / Investment | Total |
|---|---|---|---|---|---|
| **OPERATING INCOME / EXPENSES** | | | | | |
| **Interest income** | **3.740.209** | **5.295.797** | **20.166.245** | **7.468.587** | **36.670.838** |
| *Interest on loans* | *3.739.527* | *5.295.359* | *19.700.018* | *76.923* | *28.811.827* |
| *Interest income on marketable securities* | *-* | *-* | *441.185* | *6.603.469* | *7.044.654* |
| *Interest received from banks* | *-* | *-* | *6* | *630.169* | *630.175* |
| *Other interest income* | *682* | *438* | *25.036* | *158.026* | *184.182* |
| **Interest expense** | **2.493.195** | **1.384.517** | **15.455.276** | **9.258.272** | **28.591.260** |
| *Interest on deposits* | *2.489.426* | *1.347.387* | *15.110.679* | *1.772.085* | *20.719.577* |
| *Interest on borrowings* | *669* | *8.863* | *41.519* | *411.068* | *462.119* |
| *Interest on money market borrowings* | *-* | *-* | *184.063* | *5.511.919* | *5.695.982* |
| *Interest on marketable bonds issued* | *-* | *-* | *-* | *1.463.544* | *1.463.544* |
| *Other interest expense* | *3.100* | *28.267* | *119.015* | *99.656* | *250.038* |
| **Net interest income / (loss)** | **1.247.014** | **3.911.280** | **4.710.969** | **(1.789.685)** | **8.079.578** |
| Net fees and commissions income | 361.880 | 330.610 | 979.116 | 278.051 | 1.949.657 |
| Net trading profit / (loss) | 3.364 | 11.664 | 1.024.491 | (890.264) | 149.255 |
| Dividend income | - | - | - | 510.357 | 510.357 |
| Other income | 38.566 | 113.606 | 318.097 | 154.205 | 624.474 |
| Expected credit loss | 455.554 | 606.701 | 1.119.258 | 953.560 | 3.135.073 |
| Other expenses | 37.572 | 83.292 | 2.119.558 | 3.220.008 | 5.460.430 |
| **Income before taxes** | **1.157.698** | **3.677.167** | **3.793.857** | **(5.910.904)** | **2.717.818** |
| Income tax provision | - | - | - | (196.023) | (196.023) |
| **Net profit for the period** | **1.157.698** | **3.677.167** | **3.793.857** | **(6.106.927)** | **2.521.795** |
| | | | | | |
| **SEGMENT ASSETS (31 December 2018)** | | | | | |
| Marketable securities | - | - | 8.756.221 | 65.800.725 | 74.556.946 |
| Derivative financial assets | - | - | 102.003 | 959.477 | 1.061.480 |
| Banks and money market receivables | - | - | 2.088 | 5.138.655 | 5.140.743 |
| Associates and subsidiaries (net) | - | - | - | 4.770.799 | 4.770.799 |
| Loans | 44.013.011 | 51.605.358 | 152.062.318 | 2.943.026 | 250.623.713 |
| Other assets[1] | 87.096 | 659.517 | 2.793.595 | 38.728.166 | 42.268.374 |
| **TOTAL ASSETS** | **44.100.107** | **52.264.875** | **163.716.225** | **118.340.848** | **378.422.055** |
| | | | | | |
| **SEGMENT LIABILITIES (31 December 2018)** | | | | | |
| Deposits | 57.968.918 | 26.420.864 | 141.103.733 | 23.361.739 | 248.855.254 |
| Derivative financial liabilities | - | - | 53.332 | 357.106 | 410.438 |
| Money market balances | - | - | 5.402.273 | 32.759.788 | 38.162.061 |
| Borrowing funding loans | 18.183 | 375.649 | 1.114.372 | 10.407.823 | 11.916.027 |
| Bonds issued | - | - | - | 15.047.978 | 15.047.978 |
| Other liabilities | 702.546 | 481.589 | 7.070.252 | 23.778.483 | 32.032.870 |
| Provisions and tax payable | 114.122 | 131.949 | 288.821 | 2.441.800 | 2.976.692 |
| Shareholders' equity | 1.298.084 | 3.650.485 | 3.392.443 | 20.679.723 | 29.020.735 |
| **TOTAL LIABILITIES** | **60.101.853** | **31.060.536** | **158.425.226** | **128.834.440** | **378.422.055** |
| | | | | | |
| **OFF BALANCE SHEET ITEMS (31 December 2018)** | **23.811.766** | **23.756.626** | **44.934.571** | **64.842.016** | **157.344.979** |
| Guarantees and sureties | 23.734.433 | 22.867.737 | 23.260.633 | 13.177.022 | 83.039.825 |
| Commitments | 77.333 | 888.889 | 9.648.799 | 15.482.619 | 26.097.640 |
| Derivative financial instruments | - | - | 12.025.139 | 36.182.375 | 48.207.514 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

216

| Prior Period (1 January–31 December 2017) | Corporate | Commercial | SME/ Integrated | Treasury / Investment[1] | Total |
|---|---|---|---|---|---|
| **OPERATING INCOME / EXPENSES** | | | | | |
| **Interest income** | **2.189.358** | **3.272.456** | **13.414.498** | **4.217.682** | **23.093.994** |
| *Interest on loans* | *2.187.601* | *3.271.343* | *13.148.169* | *352.388* | *18.959.501* |
| *Interest income on marketable securities* | *-* | *-* | *254.258* | *3.448.714* | *3.702.972* |
| *Interest received from banks* | *-* | *-* | *1* | *227.092* | *227.093* |
| *Other interest income* | *1.757* | *1.113* | *12.070* | *189.488* | *204.428* |
| **Interest expense** | **1.728.261** | **726.547** | **8.274.963** | **4.563.622** | **15.293.393** |
| *Interest on deposits* | *1.727.462* | *695.437* | *8.085.971* | *830.927* | *11.339.797* |
| *Interest on borrowings* | *661* | *6.907* | *27.289* | *345.946* | *380.803* |
| *Interest on money market borrowings* | *-* | *-* | *77.608* | *2.590.195* | *2.667.803* |
| *Interest on marketable bonds issued* | *-* | *-* | *-* | *789.909* | *789.909* |
| *Other interest expense[2]* | *138* | *24.203* | *84.095* | *6.645* | *115.081* |
| **Net interest income** | **461.097** | **2.545.909** | **5.139.535** | **(345.940)** | **7.800.601** |
| Net fees and commissions income | 245.201 | 431.532 | 1.089.806 | 260.769 | 2.027.308 |
| Net trading profit / (loss) | 710 | 5.172 | 244.722 | (214.735) | 35.869 |
| Dividend income | - | - | - | 267.214 | 267.214 |
| Other income | 42.811 | 74.615 | 358.812 | 124.397 | 600.635 |
| Impairment losses on loans and other receivables | 17.973 | 443.525 | 581.533 | 426.296 | 1.469.327 |
| Other expenses | 30.307 | 69.703 | 1.822.805 | 2.629.903 | 4.552.718 |
| **Income before taxes** | **701.539** | **2.544.000** | **4.428.537** | **(2.964.494)** | **4.709.582** |
| Income tax provision | - | - | - | (984.120) | (984.120) |
| **Net profit for the period** | **701.539** | **2.544.000** | **4.428.537** | **(3.948.614)** | **3.725.462** |
| | | | | | |
| **SEGMENT ASSETS (31 December 2017)** | | | | | |
| Marketable securities | - | - | 5.489.437 | 43.413.266 | 48.902.703 |
| Derivative financial assets held for trading | - | - | 79.852 | 282.069 | 361.921 |
| Banks and money market receivables | - | - | 289 | 7.352.298 | 7.352.587 |
| Associates and subsidiaries (net) | - | - | - | 3.959.500 | 3.959.500 |
| Loans | 30.705.417 | 41.267.495 | 127.277.838 | 4.213.727 | 203.464.477 |
| Other assets | 90.690 | 264.257 | 1.885.260 | 39.069.253 | 41.309.460 |
| **TOTAL ASSETS** | **30.796.107** | **41.531.752** | **134.732.676** | **98.290.113** | **305.350.648** |
| | | | | | |
| **SEGMENT LIABILITIES (31 December 2017)** | | | | | |
| Deposits | 30.068.341 | 16.011.238 | 136.068.623 | 11.078.867 | 193.227.069 |
| Derivative financial liabilities held for trading | - | - | 46.160 | 104.362 | 150.522 |
| Money market balances | - | - | 4.140.748 | 30.467.236 | 34.607.984 |
| Borrowing funding loans | 9.973 | 233.252 | 954.275 | 15.820.618 | 17.018.118 |
| Bonds issued | - | - | - | 11.354.664 | 11.354.664 |
| Other liabilities | 286.437 | 379.543 | 6.336.644 | 11.964.753 | 18.967.377 |
| Provisions and tax payable | 57.741 | 88.335 | 252.213 | 4.249.886 | 4.648.175 |
| Shareholders' equity | 767.670 | 2.565.774 | 4.065.401 | 17.977.894 | 25.376.739 |
| **TOTAL LIABILITIES** | **31.190.162** | **19.278.142** | **151.864.064** | **103.018.280** | **305.350.648** |
| | | | | | |
| **OFF BALANCE SHEET ITEMS (31 December 2017)** | **15.744.592** | **14.868.793** | **34.291.297** | **48.465.951** | **113.370.633** |
| Guarantees and sureties | 15.680.596 | 13.990.756 | 17.241.640 | 11.621.656 | 58.534.648 |
| Commitments | 63.996 | 878.037 | 10.134.667 | 12.918.994 | 23.995.694 |
| Derivative financial instruments | - | - | 6.914.990 | 23.925.301 | 30.840.291 |

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

## IX. EXPLANATIONS ON PRESENTATION OF FINANCIAL ASSETS AND LIABILITIES AT FAIR VALUE

| | Book Value Fair Value | |
|---|---|---|
| | Current Period | Current Period |
| **Financial Assets** | **350.743.976** | **334.011.632** |
| Cash and Balances with the Central Bank of Turkey | 34.957.050 | 34.957.050 |
| Financial assets at fair value through P&L[3] [4] | 56.114 | 56.114 |
| Banks | 5.140.743 | 5.139.615 |
| Money Market Placements | – | – |
| Financial Assets at Fair Value through Other Comprehensive Income[1] | 3.970.638 | 3.970.638 |
| Financial Assets Measured at Amortised Cost | 56.073.053 | 50.114.605 |
| Loans[2] | 250.546.378 | 239.773.610 |
| **Finansal Liabilities** | **318.971.539** | **325.986.447** |
| Deposits | 248.855.254 | 250.559.277 |
| Derivative financial liabilities held for trading | 410.438 | 410.438 |
| Funds provided from other financial institutions | 11.916.027 | 12.263.014 |
| Money market borrowings | 38.162.061 | 38.328.639 |
| Securities issued | 15.047.978 | 19.845.298 |
| Miscellaneous payables | 4.579.781 | 4.579.781 |
| Leasing payables | – | – |

[1] As of 31 December 2018, TRY 16.556 of equity investments followed in available for sale financial assets which are measured at cost less any impairment losses have not been included in the table above (31 December 2017: TRY 15.805).
[2] Net of follow-up loans has not been included in the table above.
[3] As of 31 December 2018, marketable securities amounting to TRY 66.205 that are valued by internal rate of return, are not included in financial assets held for trading purpose.(31 December 2017: TRY 81.145)
[4] Securities lending transactions amounting to TRY 14.374.380 is not included in the financial assets at fair value through P&L.

| | Book Value Fair Value | |
|---|---|---|
| | Prior Period | Prior Period |
| **Financial Assets** | **285.030.023** | **295.794.773** |
| Cash and Balances with the Central Bank of Turkey | 36.373.039 | 36.373.039 |
| Financial assets at fair value through P&L[3] [4] | 366.332 | 366.332 |
| Banks | 6.093.940 | 6.093.887 |
| Money Market Placements | 1.258.647 | 1.258.746 |
| Financial Assets Available for Sale[1] | 17.073.744 | 17.073.744 |
| Held to Maturity Investments | 21.727.169 | 21.138.237 |
| Loans[2] | 202.137.152 | 213.490.788 |
| **Finansal Liabilities** | **259.915.703** | **258.778.754** |
| Deposits | 193.227.069 | 193.098.837 |
| Derivative financial liabilities held for trading | 150.522 | 150.522 |
| Funds provided from other financial institutions | 17.018.118 | 17.169.308 |
| Money market borrowings | 34.607.984 | 34.611.352 |
| Securities issued | 11.354.664 | 10.191.389 |
| Miscellaneous payables | 3.557.346 | 3.557.346 |
| Leasing payables | – | – |

[1] As of 31 December 2017, TRY 15.805 of equity investments followed in available for sale financial assets which are measured at cost less any impairment losses have not been included in the table above (31 December 2016: TRY 15.818).
[2] Net of follow-up loans has not been included in the table above.
[3] As of 31 December 2017, marketable securities amounting to TRY 81.145 that are valued by internal rate of return, are not included in financial assets held for trading purpose.(31 December 2016: TRY 67.141)
[4] Securities lending transactions amounting to TRY 10.000.429 is not included in the financial assets at fair value through P&L.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

As of 31 December 2017, fair values of Associates and Subsidiaries are shown at section 4 footnote 5. The methodologies and assumptions used to determine fair values for those financial instruments which are not already recorded at fair value in the financial statements:

i- The fair value of the held to maturity assets is determined at fair value, when the market prices are not available, quoted market prices of other marketable securities which are amortised with the same terms of interest maturity and other similar conditions are used.

ii- The prevailing interest rates as of balance sheet date are used in the calculation of fair value of money market placements, banks, loans, deposits, funds provided from other financial intuitions and sundry creditors.

*Classification of Fair Value Measurement*

TFRS 7 – Financial Instruments requires the classification of fair value measurements into a fair value hierarchy by reference to the significance of the inputs used in measuring fair value of financial instruments measured at fair value to be disclosed. This classification basically relies on whether the relevant inputs are observable or not. Observable inputs refer to the use of market data obtained from independent sources, whereas unobservable inputs refer to the use of predictions and assumptions about the market made by the Bank. This distinction brings about a fair value measurement classification generally as follows:

- Level 1: Fair value measurements using quoted prices (unadjusted) in active markets for identical assets or liabilities;
- Level 2: Fair value measurements using inputs other than quoted prices included within Level 1 that are observable for the asset or liability, either directly (as prices) or indirectly (derived from prices).
- Level 3: Fair value measurements using inputs for the assets or liability that are not based on observable market data (unobservable inputs).

Classification requires using observable market data if possible.

| Current Period | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| **Financial Assets Measured at Fair Value:** | | | | |
| Financial Assets Measured at Fair Value through Profit/Loss[2] [4]: | 56.114 | - | - | 56.114 |
| Derivative financial assets | - | 1.061.480 | - | 1.061.480 |
| Financial Assets at Fair Value through Other Comprehensive Income[1]: | 3.970.638 | - | - | 3.970.638 |
| Subsidiaries | 432.290 | 492.895 | 3.407.296 | 4.332.481 |
| Association [3] | - | - | 415.828 | 415.828 |
| **Total Financial Assets** | **4.459.042** | **1.554.375** | **3.823.124** | **9.836.541** |
| | | | | |
| **Financial Liabilities Measured at Fair Value:** | | | | |
| Derivative financial liabilities | - | 410.438 | - | 410.438 |
| **Total Financial Liabilities** | **-** | **410.438** | **-** | **410.438** |

[1] As of 31 December 2018, share certificates amounting to TRY 16.556 of "securities not quoted on the stock exchange" in financial assets at fair value through other comprehensive income are not included in the above table.

[2] As of 31 December 2018, marketable securities amounting to TRY 66.205 that are not valued at fair value, are not included in financial assets at fair value through profit or loss.

[3] Bank's associates which are shown with their cost values in the accompanying financial statements as no fair values are available, Kobi Girişim Sermayesi Yatırım Ortaklığı AŞ. (TRY 11.518), Bankalararası Kart Merkezi AŞ. (TRY 6.836), Kredi Kayıt Bürosu AŞ. (TRY 2.516) and Türk P&I Sigorta AŞ. (TRY 1.620) are not included in the table.

[4] As of 31 December 2018, TRY 14.374.380 of securities lending transaction is not included in Financial Assets at Fair Value through profit or loss.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Financial assets at fair value through profit/ loss: | | | | |
| Financial assets held for trading purpose[2]: | 74.978 | 361.921 | - | 436.899 |
| *Debt securities*[4] | *74.978* | *-* | *-* | *74.978* |
| *Derivative financial assets held for trading purpose* | *-* | *361.921* | *-* | *361.921* |
| Available-for-sale financial assets[1] | 17.073.744 | - | - | 17.073.744 |
| *Debt securities* | *17.073.744* | *-* | *-* | *17.073.744* |
| Subsidiaries | 566.571 | 426.657 | 2.633.480 | 3.626.708 |
| Association[3] | - | - | 313.709 | 313.709 |
| **Total Financial Assets** | **17.715.293** | **788.578** | **2.947.189** | **21.451.060** |
| | | | | |
| **Financial liabilities at fair value through profit/loss:** | | | | |
| Derivative financial liabilities held for trading purpose | - | 150.522 | - | 150.522 |
| **Total Financial Liabilities** | **-** | **150.522** | **-** | **150.522** |

[1] As of 31 December 2017, share certificates amounting to TRY 15.805 of "securities not quoted on the stock exchange" in available for sale financial assets are not included in the above table.
[2] As of 31 December 2017, marketable securities amounting to TRY 81.145 that are not valued at fair value, are not included in financial assets held for trading purpose.
[3] Bank's associates which are shown with their cost values in the accompanying financial statements as no fair values are available, Kobi Girişim Sermayesi Yatırım Ortaklığı AŞ. (TRY 11.518), Bankalararası Kart Merkezi AŞ. (TRY 3.804), Kredi Kayıt Bürosu AŞ. (TRY 2.516) and Türk P&I Sigorta AŞ. (TRY 1.245) are not included in the table.
[4] As of 31 December 2017, TRY 10.000.429 of securities lending transaction is not included in Trading Financial Assets at Fair Value through profit or loss.

The movement of financial assets in the third level are as follows:

| | Current Period |
|---|---|
| **Balance at the beginning of the period** | **2.947.189** |
| Purchases during the year | 481.573 |
| Non-paid up shares | 180.829 |
| Valuation Difference | 213.533 |
| Transfers | - |
| **Period End Balance** | **3.823.124** |

| | Prior Period |
|---|---|
| **Balance at the beginning of the period** | **2.241.888** |
| Purchases during the year | - |
| Non-paid up shares | 156.887 |
| Valuation Difference | 418.156 |
| Transfers | 130.258 |
| **Period End Balance** | **2.947.189** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### X. EXPLANATIONS RELATED TO TRANSACTIONS MADE ON BEHALF OF OTHERS AND TRANSACTIONS BASED ON TRUST

The Bank performs buying transactions on behalf of customers, and gives custody, administration and consultancy services.

The Bank does not engage in fiduciary transactions.

### XI. EXPLANATIONS ON RISK MANAGEMENT AND RISK WEIGHTED AMOUNTS

Explanations Related To Risk Management

220

The Bank's business model creates a comprehensive risk profile that includes all units of the Bank. Credit risk is a key component of the risk profile. The Bank effectively implements risk management policies and procedures for loan and other risks which is determined within the framework of risk capacity and appetite and approved by board of directors. Risk appetite and capacity, which are directly related to the Bank's strategic objectives, are limited by legal rates therefore the Bank associated with them.

Regarding the risk management structure; The Internal Audit Department, Internal Control Department and Risk Management Department, which are units within the scope of internal systems, carry out their activities in accordance with the Regulation on Internal Systems of Banks and the Internal Capital Adequacy Assessment Process published in the Official Gazette No. 29057 dated 11 June 2014 and subject to the Board of Directors through the Audit Committee. The Financial Crimes Investigation Board (MASAK) Compliance Unit is directly affiliated to the Audit Committee. The structure of the internal systems determines the level of risk by identifying the risks that the bank is exposed to. In this direction, the relevant units are responsible for monitoring, controlling and reporting risks, limited to their areas of responsibility. Outside of internal systems, Top Management is directly responsible to the Board of Directors for the risks to which the Bank is exposed in relation to its duties.

The Bank is using information technologies and training documents openly and effectively for the dissemination and application of risk culture, and the development of bank staff is supported in line with this goal with face to face learning and e-learning. In addition, all personnel are regularly informed and aware of the risks that the Bank is exposed to.

Risk measurement systems are based on accepted risk models and workflows for the identification, monitoring and reporting of risks in accordance with legislation. Methods and software that are in line with international standards are used for risk groups such as credit, market, operational and counterparty credit risk etc.

Within the scope of risk management activities, regular reporting and presentations are made by related units to the board of directors, asset-liability and audit committees and to the other committees, in order to manage the risks that the Bank is exposed to more effectively, to support the decision making processes related to them, to create new strategies and policies.

The Bank reports to the BRSA by applying the stress tests determined in accordance with the Internal Capital Adequacy Assessment Process (ISEDES). In addition, stress tests are carried out in line with the scenarios created by the risks exposed and the macroeconomic conditions. This test which is made by applying shocks for various risk factors, shows the results on risk weighted assets, own funds and capital adequacy ratio.

The Bank monitors its effectiveness by closely monitoring the processes of managing and reducing the risks arising from the business model. The Bank regularly revises the strategies it has established regarding these processes in line with the existing conditions and sets policies.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Overview of Risk Weighted Amounts[*]:

| | | Risk Weighted Amounts | | Minimum Capital Requirements |
|---|---|---|---|---|
| | | Current Period | Prior Period | Current Period |
| 1 | Credit risk (excluding counterparty credit risk) (CCR) | 245.251.114 | 182.074.573 | 19.620.089 |
| 2 | Standardized approach (SA) | 245.251.114 | 182.074.573 | 19.620.089 |
| 3 | Internal rating-based (IRB) approach | - | - | - |
| 4 | Counterparty credit risk | 3.597.146 | 1.946.444 | 287.772 |
| 5 | Standardized approach for counterparty credit risk (SA-CCR) | 3.597.146 | 1.946.444 | 287.772 |
| 6 | Internal model method (IMM) | - | - | - |
| 7 | Basic risk weight approach to internal models equity position in the banking account | - | - | - |
| 8 | Investments made in collective investment companies look-through approach | - | - | - |
| 9 | Investments made in collective investment companies mandate-based approach [*] | - | - | - |
| 10 | Investments made in collective investment companies 1250% weighted risk approach | - | - | - |
| 11 | Settlement risk | - | - | - |
| 12 | Securitization positions in banking accounts | - | - | - |
| 13 | IRB ratings-based approach (RBA) | - | - | - |
| 14 | IRB Supervisory Formula Approach (SFA) | - | - | - |
| 15 | SA/simplified supervisory formula approach (SSFA) | - | - | - |
| 16 | Market risk | 2.933.787 | 3.230.950 | 234.703 |
| 17 | Standardized approach (SA) | 2.933.787 | 3.230.950 | 234.703 |
| 18 | Internal model approaches (IMM) | - | - | - |
| 19 | Operational Risk | 16.167.810 | 12.797.670 | 1.293.425 |
| 20 | Basic Indicator Approach | 16.167.810 | 12.797.670 | 1.293.425 |
| 21 | Standard Approach | - | - | - |
| 22 | Advanced measurement approach | - | - | - |
| 23 | The amount of the discount threshold under the equity (subject to a 250% risk weight) | 1.072.418 | 816.180 | 85.793 |
| 24 | Floor adjustment | - | - | - |
| **25** | **Total ( 1+4+7+8+9+10+11+12+16+19+23+24)** | **269.022.275** | **200.865.817** | **21.521.782** |

* Amounts below the thresholds for deductions from capital are excluded from credit risk standard approach of RWA amount.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

222

Differences and matching between asset and liabilities' carrying values in financial statements and in capital adequacy calculation:

| | | Carrying values of items in accordance with Turkish Accounting Standards | | | | |
|---|---|---|---|---|---|---|
| Assets | Carrying values in financial statements prepared as per TAS | Credit Risk | Counterparty credit risk | Securitization positions | Market Risk | Not subject to capital requirements or subject to deduction from capital |
| Cash and Balances with the Central Bank | 34.952.967 | 34.952.967 | - | - | 1.061.480 | - |
| Derivative Financial Assets | 1.061.480 | - | 1.061.480 | - | 1.061.480 | - |
| Financial assets at fair value through profit and loss | 14.496.699 | 66.205 | - | - | 56.114 | 14.374.380 |
| Banks | 5.140.715 | 5.140.715 | - | - | - | - |
| Receivables from Money markets | - | - | - | - | - | - |
| Financial assets at fair value through OCI (net) | 3.986.676 | - | - | - | 3.986.676 | - |
| Loans | 250.623.713 | 250.613.741 | - | - | - | 9.972 |
| Receivables from factoring | - | - | - | - | - | - |
| Financial assets measured at amortised cost (net) | 56.065.482 | 56.065.482 | - | - | - | - |
| Subsidiaries (net) | 438.318 | 438.318 | - | - | - | - |
| Associates (net) | 4.332.481 | 4.332.481 | - | - | - | - |
| Jointly controlled entities (joint ventures) (net) | - | - | - | - | - | - |
| Finance lease receivables | - | - | - | - | - | - |
| Derivative financial liabilities held for risk management | - | - | - | - | - | - |
| Tangible Assets (net) | 3.147.914 | 3.080.769 | - | - | - | 67.145 |
| Intangible Assets (net) | 140.250 | - | - | - | - | 140.250 |
| Real estate for investment purpose (net) | 356.848 | 356.848 | - | - | - | - |
| Tax asset | 6.042 | 6.042 | - | - | - | - |
| Assets Held For Sale and Discontinued Operations (net) | 39.377 | 39.377 | - | - | - | - |
| Other assets | 3.633.093 | 3.621.903 | - | - | 1.201 | - |
| **Total Assets** | **378.422.055** | **358.714.848** | **1.061.480** | **-** | **5.105.471** | **14.591.747** |
| **Liabilities** | | | | | | |
| Deposits | 248.855.254 | - | - | - | - | 248.855.254 |
| Derivative financial liabilities | 410.438 | - | - | - | 410.438 | - |
| Loans | 11.916.027 | - | - | - | - | 11.916.027 |
| Money market borrowings | 38.162.061 | - | 7.571.439 | - | 320.999 | 30.269.623 |
| Securities issued | 15.047.978 | - | - | - | - | 15.047.978 |
| Funds | 2.874.121 | - | - | - | - | 2.874.121 |
| Miscellaneous payables | - | - | - | - | - | - |
| Other liabilities | 22.976.665 | - | - | - | 885 | 22.975.780 |
| Factoring payables | - | - | - | - | - | - |
| Finance lease payables | - | - | - | - | - | - |
| Derivative financial liabilities held for risk management | - | - | - | - | - | - |
| Provisions | 1.853.914 | - | - | - | - | 1.853.914 |
| Tax Liability | 1.122.778 | - | - | - | - | 1.122.778 |
| Liabilities regarding assets held for sale and discontinued operations (net) | - | - | - | - | - | - |
| Subordinated Loans | 6.182.084 | - | - | - | - | 6.182.084 |
| Shareholders' equity | 29.020.735 | - | - | - | - | 29.020.735 |
| **Total liabilities** | **378.422.055** | **-** | **7.571.439** | **-** | **732.322** | **370.118.294** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Main Sources of Differences between Regulatory Exposure Amounts and Carrying Values in Financial Statements:

| | | Total | Credit risk | Securitization positions | Counterparty credit risk | Market Risk |
|---|---|---|---|---|---|---|
| 1 | Asset carrying value amount under scope of regulatory consolidation | 378.422.055 | 358.714.848 | - | 1.061.480 | 5.105.471 |
| 2 | Liabilities carrying value amount under regulatory scope of consolidation | 378.422.055 | - | - | 7.571.439 | 732.322 |
| 3 | Total net amount under regulatory scope of consolidation | - | 358.714.848 | - | 8.632.919 | 5.838.313 |
| 4 | Off-balance Sheet Amounts | 110.717.832 | 56.968.407 | - | 309.058 | 50.244.514 |
| 5 | Differences in valuations | - | - | - | - | - |
| 6 | Differences due to different netting rules, other than those already included in row 2 | - | - | - | - | - |
| 7 | Differences due to consideration of provisions | - | - | - | - | - |
| 8 | Differences due to prudential filters | - | - | - | - | - |
| 9 | Differences due to risk reduction | - | 415.683.255 | - | 8.941.977 | 56.082.827 |

*Shows total potential credit risk amounts caused by derivative transactions.

Explanations of differences between accounting and regulatory exposure amounts:

There is no material differences between the carrying values in financial statements and the risk amounts in capital adequacy calculation of assets and liabilities.

### *Explanations Related to Counterparty Credit Risk*

The Bank provides the necessary definitions and classifications for the CCR that take into account the clearing and pre-clearing risk in relation to the management policies and procedures of the CCR, thereby managing these risks on a counterparty basis and across the bank.

The impact of the new products and activities on the Bank's CCR level is assessed and these evaluations are included in the product / activity approval process.

The market, liquidity, compliance risk and operational risk that may be associated with the CCR are taken into account and the general / specific limit levels of the Bank's transactions to the CCR are determined. These limits established within the framework of the CCR are regularly monitored. The Bank uses risk mitigation techniques to the extent that it is appropriate, through applications such as margin taking and margin fulfillment.

The Bank uses methods and models in accordance with international standards for the identification, measurement, monitoring, control and reporting of the CCR. Independent scrutiny and supervision is carried out on the integrity, correctness and effectiveness of the CCR management systems. These activities are carried out by the Bank's internal audit units and independent audit institutions.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Agreements entered into with counterparty financial institutions resulting in credit risk according to the attributes of the transaction are evaluated by taking into account ISDA framework and CSA framework for derivative transactions, GMRA framework for repurchase agreements. The risk is mitigated by receiving cash or other forms of collaterals as per the counterparty limits designated by the Board of Directors. In secured lending and repo transactions, the haircut amounts are reduced from the counterparty limits. In cases whereby possible decreases or increases in ratings affects the current replacement cost, margin call agreements are used as a risk mitigator.

Counterparty Credit Risk (CCR) Approach Analysis:

| | Replacement cost | Potential Future exposure | EEPE, (Effective Expected Positive Exposure)[*] | Alpha used for computing regulatory EAD | EAD post-CRM | RWA |
|---|---|---|---|---|---|---|
| Standardised Approach - CCR (for derivatives) | 1.061.481 | 309.058 | | 1,4 | 1.576.346 | 1.210.820 |
| Internal Model Method (for repo transactions, securities or commodity lending or borrowing transactions, long settlement transactions and securities financing transactions) | | | - | - | - | - |
| Simple Approach for credit risk mitigation (for repo transactions, securities or commodity lending or borrowing transactions, long settlement transactions and securities financing transactions) | | | | | 9.012.489 | 2.380.174 |
| Comprehensive Approach for credit risk mitigation (for repo transactions, securities or commodity lending or borrowing transactions, long settlement transactions and securities financing transactions) | | | | | 320.999 | 6.152 |
| Value-at-Risk (VaR) for repo transactions, securities or commodity lending or borrowing transactions, long settlement transactions and securities financing transactions | | | | | - | 2.386.326 |
| **Total** | | | | | **10.909.834** | **3.597.146** |

*Expected effective positive risk amount

Capital requirement for credit valuation adjustment (CVA):

| | EAD post-CRM | Risk weight amount |
|---|---|---|
| Total portfolios subject to the Advanced CVA capital obligation | - | - |
| (i) VaR component (including the 3*multiplier) | - | - |
| (ii) Stressed VaR component (including the 3*multiplier) | - | - |
| All portfolios subject to the Standardised CVA capital obligation | 1.576.346 | 1.210.820 |
| **Total subject to the CVA capital obligation** | **1.576.346** | **1.210.820** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Standardised Approach - Counterparty Risk Per Risk Classification And Risk Weighted Amounts:

| Risk weight /<br>Risk Classifications | 0% | 10% | 20% | 50% | 75% | 100% | 150% | Other | Total Credit<br>Risk |
|---|---|---|---|---|---|---|---|---|---|
| Claims on sovereigns and Central Banks | 1.295.050 | 539 | - | 9.896 | - | - | - | - | 1.305.485 |
| Claims on regional governments or local authorities | - | 192.475 | - | 2.777 | - | - | - | - | 195.252 |
| Claims on administrative bodies and other non-commercial undertakings | 16.771 | 515.939 | - | - | - | 241 | - | - | 532.951 |
| Claims on multilateral development banks | - | - | - | - | - | - | - | - | - |
| Claims on international organizations | - | - | - | - | - | - | - | - | - |
| Claims on banks and intermediary institutions | 298.076 | - | 5.820.592 | 494.078 | - | 1.478.476 | - | - | 8.091.222 |
| Claims on corporates | 31.141 | 2.520 | - | - | - | 611.253 | - | - | 644.914 |
| Claims included in the regulatory retail portfolios | - | 133.035 | - | - | 6.975 | - | - | - | 140.010 |
| Claims secured by residential property | - | - | - | - | - | - | - | - | - |
| Overdue loans | - | - | - | - | - | - | - | - | - |
| Higher risk categories decided by the Board | - | - | - | - | - | - | - | - | - |
| Secured by mortgages | - | - | - | - | - | - | - | - | - |
| Securitization positions | - | - | - | - | - | - | - | - | - |
| Short-term claims and short-term corporate claims on banks and intermediary institutions | - | - | - | - | - | - | - | - | - |
| Undertakings for collective investments in mutual funds | - | - | - | - | - | - | - | - | - |
| Equity share investments | - | - | - | - | - | - | - | - | - |
| Other receivables | - | - | - | - | - | - | - | - | - |
| Other Assets | - | - | - | - | - | - | - | - | - |
| **Total** | **1.641.038** | **844.508** | **5.820.592** | **506.751** | **6.975** | **2.089.970** | **-** | **-** | **10.909.834** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Collaterals for Counterparty Credit Risk:

| | Collateral for derivative transactions | | | | Collateral for other transactions | |
| | Received Collaterals | | Given Collaterals | | | |
| | Segregated | Nonsegregated | Segregated | Nonsegregated | Received Collaterals | Given Collaterals |
|---|---|---|---|---|---|---|
| Cash-domestic currency | - | - | - | - | - | - |
| Cash-foreign currency | - | 47.523 | - | 50.922 | - | 13.710 |
| Domestic sovereign debts | - | - | - | - | - | - |
| Other sovereign debts | - | - | - | - | - | - |
| Government agency debts | - | - | - | - | - | - |
| Corporate debts | - | - | - | - | - | - |
| Equity securities | - | - | - | - | - | - |
| Other collateral | - | - | - | - | - | - |
| **Total** | **-** | **47.523** | **-** | **50.922** | **-** | **13.710** |

Counterparty Credit Risk-Credit Derivatives:

None.

Exposures to Central Counterparties (CCP):

None.

Explanations on Securitisations:

None.

Qualitative Disclosure on Credit Risk:

Credit risk, which is the most important risk profile of the Bank's business model, refers to risks and losses arising from counterparty's failure to meet its obligations under contracts that the Bank is a party to. Credit limits are set according to the risk appetite and capacity of the Bank Credit limits are assigned according to the customer's financial condition and credit need by the branches, regional credit committee, head of credit department, executive vice president in charge of loans, general manager, credit committee and board of directors and revised whenever required. As part of its risk policies, the Bank monitors limits designated by sectors and sub sectors.

Within the scope of internal systems, internal audit activities are carried out by the Board of Inspectors and the Internal Audit Department in order to ensure that the activities of the Bank are carried out in accordance with the Bank's policies determined in compliance with the legal regulations. The Risk Management Department, which is the risk unit within the internal systems, performs the functions of measuring, monitoring, controlling and reporting on the credit risk to which the Bank is exposed to. These units are regularly reporting the risks exposed to the Bank's Senior Management.

226

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

The Bank, in the credit allocation process, restricts its risk exposure by working with highly creditworthy banks and institutions considering the credit ratings for the purpose of managing its risks. Under the scope of credit risk management, the Bank rates all of its borrowers' credit and requires additional collaterals from whose risk is higher. The Bank has the policy of not granting loans/credits and/or limiting the amount of such loans/credits. The Bank's risk is concentrated in Turkey.

Limits are determined based on the type of loans and customers and risk and limit information is controlled periodically. Loans granted to other banks and risk limits set for the correspondent bank transactions are controlled on a daily basis. Risk concentrations are monitored systematically, concerning the off-balance sheet operations based on the customers and banks.

Credit Quality of Assets

| | Gross carrying value as per TAS | | Allowances/ amortisation and impairments | Net values |
|---|---|---|---|---|
| | **Defaulted** | **Non-defaulted** | | |
| 1   Loans | 8.527.848 | 250.546.378 | 8.450.513 | 250.623.713 |
| 2   Debt Securities* | - | 60.231.845 | 49.279 | 60.182.566 |
| 3   Off-balance sheet exposures | - | 109.137.465 | 366.194 | 108.771.271 |
| **4   Total** | **8.527.848** | **419.915.688** | **8.865.986** | **419.577.550** |

* As of 31 December 2018, 14.374.380 of borrowed securities is not included in Financial Assets at Fair Value through profit or loss.

Changes in Stock of Default Loans and Debt Securities

| | | |
|---|---|---|
| 1 | Defaulted loans and debt securities at end of the previous reporting period | 6.106.597 |
| 2 | Loans and debt securities defaulted since the last reporting period | 3.269.197 |
| 3 | Receivables back to preforming status | (66.386) |
| 4 | Amounts written off | (72.258) |
| 5 | Other changes | (709.302) |
| **6** | **Defaulted loans and debt securities at end of the reporting period (1+2-3-4±5)** | **8.527.848** |

Additional Disclosure Related To The Credit Quality Of Assets:

Breakdown According to Maturity:

| 31 December 2018 | Demands | Up to 1 Month | 1-3 Months | 3-12 Months | 1-5 Years | 5 years and Over | Total |
|---|---|---|---|---|---|---|---|
| Loans and Advances | 2.912.739 | 13.700.685 | 14.791.709 | 76.110.176 | 110.594.402 | 32.514.002 | 250.623.713 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Exposures Provisioned Against By Major Regions:

| 31 December 2018 | Non-Performing Loans | ECL (Stage 3) |
|---|---|---|
| Domestic | 8.410.882 | 6.220.454 |
| European Union (EU) Countries | 56 | 52 |
| OECD Countries | – | – |
| Off-Shore Banking Regions | – | – |
| USA, Canada | 9 | 8 |
| Other Countries | 116.901 | 62.778 |
| **Total** | **8.527.848** | **6.283.292** |

Exposures Provisioned Against By Sectors:

Explained in Section 4-II Information according to sectors and counterparties

Aging analysis of overdue but not impaired financial assets:

| 31 December 2018 | |
|---|---|
| 30-60 days overdue | 1.671.917 |
| 60-90 days overdue | 1.159.831 |
| **Total** | **2.831.748** |

Breakdown of restructured receivables based on whether or not provisions are allocated:

| 31 December 2018 | |
|---|---|
| Loans Structured from Standard Loans and Other Receivables | 1.267.526 |
| Loans Composed of Follow-up Loans and Other Receivables | 6.313.925 |
| Loans Restructured from Non-Performing Loans | 1.388.056 |

Qualitative Disclosure on Credit Risk Mitigation Techniques

The risk mitigating factors used in the lending activities of the Bank are listed below.

• Financial warranties (Treasury Bills, Government Bonds, Cash, Pledged Deposits, Gold, Pledged Securities)
• Guarantees
• Mortgage (Although mortgage lending in Basel II has been considered as a risk class, it has also been included in this section in terms of valuation methods and concentrations).

The financial guarantees in the Bank are subject to valuation on a daily basis. The creditworthinesses of guarantors are monitored and assessed within the framework of credit revision schedules.

As long as the mortgage that constitutes the collateral of the credits continues to be related to the loan, the risk-guarantee balances are monitored and revalued each year. Action plans are developed for the possibility of diminution in value of collaterals.

As per the BRSA regulations, guarantees given by the Treasury and banks are regarded as risk reduction elements and the creditworthiness of banks is regularly monitored.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

The volatility in the real estate market is closely monitored by the Bank and fluctuations that may occur depending on the market movements related to the mentioned risk class, are taken into account according to the principles stated in the related regulation.

In the portfolios where the comprehensive financial guarantee method is used, the risk mitigating effects of collateral are determined through standard volatility adjustments.

Concentration checks are conducted on guarantors and collateral providers.

There is no on-balance sheet or off-balance sheet offsetting.

Credit Risk Mitigation Techniques- Overview

| | | Exposures unsecured: carrying amount as per TAS | Exposures secured by collateral | Exposures secured by collateral, of which secured amount | Exposures secured by financial guarantees | Financial guarantees, of which secured amount | Exposures secured by credit derivatives | Exposures secured by credit derivatives, of which secured amount |
|---|---|---|---|---|---|---|---|---|
| 1 | Loans[2] | 151.048.270 | 99.575.443 | 82.469.553 | 18.091.356 | 18.091.356 | – | – |
| 2 | Debt Instruments[1] | 60.182.566 | – | – | – | – | – | – |
| 3 | Total | 211.230.836 | 99.575.443 | 82.469.553 | 18.091.356 | 18.091.356 | – | – |
| 4 | Of which defaulted | 503.092 | 1.741.464 | 1.623.801 | 493.279 | 493.279 | – | – |

[1] As of 31 December 2018, TRY 14.374.380 of borrowed securities is not included in Financial Assets at Fair Value through profit or loss.
[2] As collateral, within the scope of the Standard Approach, collaterals to be used to mitigate credit risk, are taken into consideration.

Information about the Banks' Use of Ratings in Calculating Credit Risk by Using Standard Approach

Explained in risk classifications related to Article 6 of Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks in 4-II Credit risk section.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

230

Standardised Approach- Credit Risk Exposure and Credit Risk Mitigation Techniques

| Risk Classification | Exposures before CCF and CRM | | Exposures post- CCF and CRM | | RWA and RWA density | |
|---|---|---|---|---|---|---|
| | On-balance sheet amount | Off-balance sheet amount | On-balance sheet amount | Off-balance sheet amount | RWA | RWA density |
| Claims on sovereigns and Central Banks | 90.507.093 | 311.441 | 108.340.473 | 1.324.680 | 14.371.390 | 13,10% |
| Claims on regional governments or local authorities | 3.829.315 | 116.305 | 3.829.315 | 58.153 | 1.859.588 | 47,84% |
| Claims on administrative bodies and other non-commercial undertakings | 2.310.123 | 1.859.241 | 2.293.268 | 929.719 | 2.735.068 | 84,86% |
| Claims on multilateral development banks | - | - | - | - | - | - |
| Claims on international organizations | - | - | - | - | - | - |
| Claims on banks and intermediary institutions | 12.559.603 | 3.426.811 | 12.574.863 | 2.305.402 | 6.132.266 | 41,21% |
| Claims on corporates | 100.106.551 | 69.966.398 | 93.425.663 | 44.894.380 | 134.603.014 | 97,31% |
| Claims included in the regulatory retail portfolios | 75.296.053 | 28.444.617 | 64.145.156 | 5.645.825 | 49.886.822 | 71,48% |
| Claims secured by residential property | 40.502.623 | 1.595.292 | 40.502.623 | 914.433 | 15.261.892 | 36,85% |
| Claims secured by commercial property | 23.876.469 | 2.638.212 | 23.876.469 | 2.002.119 | 12.939.293 | 50,00% |
| Overdue loans | 2.206.388 | 5.059 | 2.206.388 | 2.654 | 1.617.357 | 73,22% |
| Higher risk categories decided by the Board | 37.587 | 150.747 | 37.587 | 101.862 | 209.174 | 150,00% |
| Secured by mortgages | - | - | - | - | - | - |
| Short-term claims and short-term corporate claims on banks and intermediary institutions | - | - | - | - | - | - |
| Undertakings for collective investments in mutual funds | - | - | - | - | - | - |
| Other receivables | 14.232.232 | - | 14.232.232 | - | 4.874.009 | 34,25% |
| Equity share investments | 4.787.354 | - | 4.787.354 | - | 5.430.805 | 113,44% |
| **Total** | **370.251.391** | **108.514.123** | **370.251.391** | **58.179.227** | **249.920.678** | **58,33%** |

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Standardised Approach- Claims By Risk Classification And Risk Weights

| Risk Classification/ Risk weight amount | 0% | 10% | 20% | 35%* | 50% | 75% | 100% | 150% | 200% | Others | Total risk amount (post-CCF and CRM) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claims on sovereigns and Central Banks | 80.988.147 | 539 | - | - | 28.610.262 | - | 66.205 | - | - | - | 109.665.153 |
| Claims on regional governments or local authorities | 14.313 | 192.475 | - | - | 3.680.680 | - | - | - | - | - | 3.887.468 |
| Claims on administrative bodies and other non-commercial undertakings | 23.479 | 515.939 | 118 | - | - | - | 2.683.451 | - | - | - | 3.222.987 |
| Claims on multilateral development banks | - | - | - | - | - | - | - | - | - | - | - |
| Claims on international organizations | - | - | - | - | - | - | - | - | - | - | - |
| Claims on banks and intermediary institutions | 348.590 | - | 8.207.729 | - | 3.666.452 | - | 2.657.494 | - | - | - | 14.880.265 |
| Claims on corporates | 2.291.645 | 2.520 | 1.243.260 | - | 857.015 | - | 133.925.603 | - | - | - | 138.320.043 |
| Claims included in the regulatory retail portfolios | 2.896.483 | 133.035 | 359.235 | - | - | 66.402.228 | - | - | - | - | 69.790.981 |
| Claims secured by residential property | 33.337 | - | 10.993 | 39.424.628 | - | 1.948.098 | - | - | - | - | 41.417.056 |
| Claims secured by | | | | | | | | | | | |
| commercial property | - | - | - | - | 25.878.588 | - | - | - | - | - | 25.878.588 |
| Overdue loans | 373.206 | - | - | - | 436.959 | - | 1.398.877 | - | - | - | 2.209.042 |
| Higher risk categories decided by the Board | - | - | - | - | - | - | - | 139.449 | - | - | 139.449 |
| Secured by mortgages | - | - | - | - | - | - | - | - | - | - | - |
| Short-term claims and short-term corporate claims on banks and intermediary institutions | - | - | - | - | - | - | - | - | - | - | - |
| Undertakings for collective investments in mutual funds | - | - | - | - | - | - | - | - | - | - | - |
| Equity share investments | - | - | - | - | - | - | 4.358.387 | - | - | 428.967 | 4.787.354 |
| Other receivables | 7.642.540 | - | 1.435.160 | - | 640.601 | 989.016 | 3.524.915 | - | - | - | 14.232.232 |
| **Total** | **94.611.740** | **844.508** | **11.256.495** | **39.424.628** | **63.770.557** | **69.339.342** | **148.614.932** | **139.449** | **-** | **428.967** | **428.430.618** |

*Secured with real estate mortgage.

Publicly Announced Qualitative Disclosure on Market Risk

In accordance with the Bank' risk management policy framework to avoid the effect of market risk, the Bank has determined the management activities and has taken necessary precautions within the framework of "Regulation On Measurement and Evaluation Of Capital Adequacy Of Banks" published in Official Journal No 29511 by 23 October 2015.

It is the ultimate responsibility of the Board of Directors to apply and improve risk management strategies, policies and procedures that are approved by the board of directors, inform the board of directors about the important risks the Bank is exposed to, assess internal control, internal audit and risk reports with regard to the Banks' departments and to eliminate the risks, deficiencies or defects identified in these departments or to take the necessary precautionary actions to prevent those risks, deficiencies and defects and participate in the determination of risk limits. As part of this responsibility, the Board of Directors of the Bank designated VAR limits and the interest risk that the Bank can bear is limited to a ratio of the equity.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

In accordance with "Regulation on Measurement and Evaluation of Capital Adequacy of Banks", the Bank's possibility of loss that may cause due to the general market risk, currency risk, specific risk, commodity risk, clearing risk and counterparty credit risk is calculated by using the standard method. The following table discloses the amounts that are calculated using the standard method.

The market risk value calculated by using the internal model except standard method is supported by using scenario analysis and stress tests, historical simulation and risk exposure figures calculated by using parametric method are reported daily to the top management.

232

Market Risk: Standardised approach

| | RWA |
|---|---|
| **Outright products** | |
| Interest rate risk (general and specific) | 1.140.675 |
| Equity risk (general and specific) | 249.575 |
| Foreign exchange risk | 1.223.174 |
| Commodity risk | – |
| **Options** | |
| Simplified approach | – |
| Delta-plus method | 320.363 |
| Scenario approach | – |
| Securitization | – |
| **Total** | **2.933.787** |

Information related to Operational Risk

The value at operational risk is calculated according to the basic indicator approach and once a year with year-end datas.

| | 2 PP Amount | 1 PP Amount | CP Amount | Total/ No. of Years of Positive Gross | Rate (%) | Total |
|---|---|---|---|---|---|---|
| Gross Income | 6.838.343 | 8.819.345 | 10.210.808 | 8.622.832 | 15 | 1.293.425 |
| **Amount at Operational Risk (Total * 12.5)** | | | | | | **16.167.810** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### XII. EXPLANATIONS ON REMUNERATION POLICIES

**Qualitative Disclosures on Remuneration Policies**

**1. Disclosures related with Remuneration Committee**

The Bank's Remuneration Committee is comprised of two non-executive directors. The committee has convened for once during the year. The duties and responsibilities of the Committee include the following:

- The scope and structure of the Bank's operations and strategies ensure the effectiveness of a wage policy and wage policy that is consistent with its long-term goals and risk management structures, prevents excessive risk taking and contributes to effective risk management.
- Controls and follows the remuneration practices on behalf of the Board of Directors
- Ensures accordance of ethical values, strategical targets and internal balance of the Bank with the wage policy.
- Evaluates the remuneration policy and its practices in the context of risk management and submits proposals to the Board of Directors.
- Fulfills the other duties specified in the related regulations

The Bank has received consultancy service from a company within the framework of the activities for compliance with the Guidelines on Sound Remuneration Practices in Banks.

The fundamental principles of the remuneration policy are applicable for all bank employees.

The Bank's board members, senior management and the Bank personnel deemed to perform the functions having material impact on the Bank's risk profile are considered as critical key personnel; and by the end of 2018, the number of critical key personnel is 22.

**2. Information on the design and structure of remuneration process**

The Bank relies on the following values while managing its Remuneration Policy.

- Based on fair and balanced performance targets
- Balance within the Bank in terms of wage application to ensure competitiveness within the sector,
- To increase the efficiency of rewards by emphasizing the concepts of job size, performance and contribution to work,

Remuneration Committee at its meeting in December 2018 has revised the remuneration policy and practices. It has been observed that, total benefits paid to the members of the Bank's Board of Directors, senior management and other staff are in line with the Bank's ethical values, internal balances and strategic objectives in 2018. Regardless of the performance of the units that are audited by internal audit, the benefits of are determined on the basis of the general wage increase rate set by the Bank.

According to the growing and evolving organizational structure of the Bank, the Bank is working with a consulting firm on a project about review of its human resources applications and comparing with other banks in the industry.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**3. Evaluation about how the bank's remuneration processes take the current and future risks into account**

The Bank follows the Risk Management Principles while implementing the remuneration processes.

**4. Evaluation about how the Bank associates variable remunerations with performance**

The Bank's variable payments as performance bonuses are mostly made to the personnel working at the branches and Regional Directorships. The paid amounts are not exceed a certain percentage of the monthly fixed fees. No performance premium payments are made to other members of the bank that are considered to have performed a function that has a significant effect on the risk profile of the Bank and the members of the board of directors and senior managers who are designated as critical key personnel but only a dividend payment is made up to twice of the gross monthly salary of all personnel with the decision of the General Assembly of the Bank.

**5. Evaluation about the bank's methods to adjust remunerations according to long-term performance**

There are no variable remunerations (performance premium, gesture, etc.) to be deferred due to long-term performance for the critical key personnel.

**6. Evaluation about the instruments used by the bank for variable remunerations and the purposes of use of such instruments**

Cash and non-cash instruments are not used for the payment, wherefore no variable remunerations (performance premium, gesture, etc.) to be deferred due to long-term performance for the critical key personnel.

234

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**SECTION V: EXPLANATIONS AND NOTES RELATED TO THE UNCONSOLIDATED FINANCIAL STATEMENTS**

**I. EXPLANATIONS AND NOTES RELATED TO THE ASSETS**

**(1) Cash and Central Bank of the Republic of Turkey:**

a) Information on balances with the Central Bank of the Republic of Turkey:

| | Current period | |
| --- | --- | --- |
| | TRY | FC |
| Cash and foreign currency | 1.259.602 | 3.158.262 |
| CBRT | 2.723.274 | 27.815.892 |
| Other | – | 20 |
| **Total** | **3.982.876** | **30.974.174** |

| | Prior period | |
| --- | --- | --- |
| | TRY | FC |
| Cash and foreign currency | 1.154.853 | 964.263 |
| CBRT | 11.762.459 | 22.491.457 |
| Other | – | 7 |
| **Total** | **12.917.312** | **23.455.727** |

b) Information on balances with the Central Bank of the Republic of Turkey:

| | Current period | |
| --- | --- | --- |
| | TRY | FC |
| Demand unrestricted amount[1] | 2.470.993 | 9.347.358 |
| Time unrestricted amount | – | – |
| Time restricted amount | – | 2.259.938 |
| Other[2] | 252.281 | 16.208.596 |
| **Total** | **2.723.274** | **27.815.892** |

[1] Reserve deposits kept in Central Bank of the Republic of Turkey.
[2] Blocked reserve deposits kept in Central Bank of the Republic of Turkey and Central Bank of Cyprus.

| | Prior period | |
| --- | --- | --- |
| | TRY | FC |
| Demand unrestricted amount[1] | 11.647.057 | 3.585.219 |
| Time unrestricted amount | – | – |
| Time restricted amount | 437 | 2.425.300 |
| Other[2] | 114.965 | 16.480.938 |
| **Total** | **11.762.459** | **22.491.457** |

[1] Reserve deposits kept in Central Bank of the Republic of Turkey.
[2] Blocked reserve deposits kept in Central Bank of the Republic of Turkey and Central Bank of Cyprus.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

As per the Communiqué no. 2013/15 "Reserve Deposits" of the Central Bank of the Republic of Turkey (CBRT), banks keep reserve deposits at the CBRT for their TRY, FC and/or standard gold and/or scrap gold liabilities mentioned in the communiqué. The reserve deposit rates vary according to their maturity compositions; the reserve deposit rates are realized between 1,5%–8% for TRY deposits and other liabilities between 4%-20% for FC deposits for other FC liabilities. In accordance with the related communiqué, Central Bank of the Republic of Turkey pays interests to TRY and USD reserves.

The interest related to the reserve requirements set as TRY is paid at a rate of 1300 basis points rate as of 21 September 2018.

With the change dated 23 January 2015, it has been decided to apply a charge on daily account balances and two days notice account denominated in Euro, and collected on a daily basis, on reserve requirements held by banks commencing on 1 February 2015. As of 27 July 2015 commission ratios have been announced on the CBRT website as zero percent.

With the change on 2 May 2015 made by the CBRT, interest is paid on USD denominated reserve requirements, reserve options and free reserves held at Central Bank of the Republic of Turkey. The interest rate is set on daily basis by taking global and local financial markets conditions into account. The applicable interest rate is 1,5% for the reporting period (announced on 18 December 2017).

With the decision No.1005 dated 14 August 2018 of the TRNC, reserve requirement ratio is between 4% and 7% for TRY liabilities and for foreign currency liabilities.

**(2) Financial assets at fair value through profit and loss:**

a) Financial assets at fair value through profit and loss blocked/given as collateral:

| | Current Period | |
|---|---|---|
| | **TRY** | **FC** |
| Treasury bills, government bonds and similar securities | 14.374.380 | - |
| **Total** | **14.374.380** | **-** |

| | Prior Period | |
|---|---|---|
| | **TRY** | **FC** |
| Treasury bills, government bonds and similar securities | 10.000.429 | - |
| **Total** | **10.000.429** | **-** |

b) Financial assets at fair value through profit and loss subject to repurchase agreements:

| | Current Period | |
|---|---|---|
| | **TRY** | **FC** |
| Treasury bills, government bonds and similar securities | - | 15.763 |
| **Total** | **-** | **15.763** |

| | Prior Period | |
|---|---|---|
| | **TRY** | **FC** |
| Treasury bills, government bonds and similar securities | - | - |
| **Total** | **-** | **-** |

236

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

c) Positive differences related to the derivative financial assets at fair value through profit or loss:

|  | Current Period | |
|---|---|---|
|  | TRY | FC |
| Forward transactions | - | 204.002 |
| Swap transactions | - | 857.384 |
| Futures transactions | - | - |
| Options | 9 | 85 |
| Other | - | - |
| **Total** | **9** | **1.061.471** |

|  | Prior Period | |
|---|---|---|
|  | TRY | FC |
| Forward transactions | - | 43.495 |
| Swap transactions | - | 318.246 |
| Futures transactions | - | - |
| Options | 118 | 62 |
| Other | - | - |
| **Total** | **118** | **361.803** |

**(3) Information on banks and other financial institutions:**

a) Information on banks:

|  | Current Period | |
|---|---|---|
|  | TRY | FC |
| Banks |  |  |
| Domestic banks | 6.200 | 2.642.001 |
| Foreign banks | 174.715 | 2.317.827 |
| Branches and offices abroad | - | - |
| **Total** | **180.915** | **4.959.828** |

|  | Prior Period | |
|---|---|---|
|  | TRY | FC |
| Banks |  |  |
| Domestic banks | 504.964 | 4.126.213 |
| Foreign banks | 75.554 | 1.387.209 |
| Branches and offices abroad | - | - |
| **Total** | **580.518** | **5.513.422** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

b) Information on foreign banks:

| | Unrestricted Balance | Restricted Balance |
|---|---|---|
| | Current Period | Current Period |
| EU Countries | 651.847 | - |
| USA and Canada | 730.596 | - |
| OECD Countries [(1)] | 180.540 | - |
| Offshore Banking Regions | 522 | - |
| Other | 929.037 | - |
| **Total** | **2.492.542** | **-** |

[(1)] OECD Countries other than EU countries, USA and Canada.

| | Unrestricted Balance | Restricted Balance |
|---|---|---|
| | Prior Period | Prior Period |
| EU Countries | 657.810 | - |
| USA and Canada | 279.816 | - |
| OECD Countries [(1)] | 67.379 | - |
| Offshore Banking Regions | 111 | - |
| Other | 457.647 | - |
| **Total** | **1.462.763** | **-** |

**(4) Information on financial assets at fair value through other comprehensive income:**

a) Financial assets at fair value through other comprehensive income blocked/given as collateral or subject to repurchase agreements:

a.1. Information on financial assets at fair value through other comprehensive income blocked/given as collateral:

| | Current Period | |
|---|---|---|
| | TRY | FC |
| Treasury bills, government bonds and similar securities | 432.417 | 168.246 |
| **Total** | **432.417** | **168.246** |

| | Prior Period | |
|---|---|---|
| | TRY | FC |
| Treasury bills, government bonds and similar securities | 10.936.493 | 1.045.607 |
| **Total** | **10.936.493** | **1.045.607** |

a.2. Information on financial assets at fair value through other comprehensive income subject to repurchase agreements:

| | Current Period | |
|---|---|---|
| | TRY | FC |
| Treasury bills, government bonds and similar securities | 45.539 | 392.500 |
| **Total** | **45.539** | **392.500** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

|  | Prior Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Treasury bills, government bonds and similar securities | 154.578 | 4.308.531 |
| **Total** | **154.578** | **4.308.531** |

b. Information on financial assets at fair value through other comprehensive income portfolio:

|  | **Current Period** |
|---|---|
| Debt securities | 3.850.625 |
| *Quoted on a stock exchange* | *3.850.625* |
| *Not quoted* | *-* |
| Share certificates | 184.939 |
| *Quoted on a stock exchange* | *151.103* |
| *Not quoted* | *33.836* |
| Impairment provision(-) | 48.370 |
| **Total** | **3.987.194** |

|  | **Prior Period** |
|---|---|
| Debt securities | 17.335.998 |
| *Quoted on a stock exchange* | *17.335.998* |
| *Not quoted* | *-* |
| Share certificates | 150.865 |
| *Quoted on a stock exchange* | *117.779* |
| *Not quoted* | *33.086* |
| Impairment provision(-) | 397.314 |
| **Total** | **17.089.549** |

**(5) Information on loans**:

a) Information on all types of loans and advances given to shareholders and employees of the Bank:

|  | **Current period** | |
|---|---|---|
|  | **Cash loans** | **Non-Cash loans** |
| Direct loans granted to shareholders | - | - |
| *Corporate shareholders* | *-* | *-* |
| *Real person shareholders* | *-* | *-* |
| Indirect loans granted to shareholders | - | - |
| Loans granted to employees | 319.725 | - |
| **Total** | **319.725** | **-** |

|  | **Prior period** | |
|---|---|---|
|  | **Cash loans** | **Cash loans** |
| Direct loans granted to shareholders | - | - |
| *Corporate shareholders* | *-* | *-* |
| *Real person shareholders* | *-* | *-* |
| Indirect loans granted to shareholders | - | - |
| Loans granted to employees | 252.835 | - |
| **Total** | **252.835** | **-** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

b) Information on the first and second group loans and other receivables including loans that have been restructured or rescheduled:

| Cash Loans | | Loans and other receivables under close monitoring[3] | | |
| --- | --- | --- | --- | --- |
| | | | Restructured Loans and Receivables | |
| | **Standard Loans and Other Receivables** | **Loans and Receivables Not Subject Not Subject to restructuring** | **Loans and Receivables with Revised Contract Terms** | **Refinance** |
| Non-specialized loans | 188.322.452 | 8.570.711 | 91.618 | 6.222.122 |
| *Corporation loans* | *110.873.948* | *5.396.650* | *-* | *5.945.976* |
| *Export loans* | *11.141.163* | *361.117* | *-* | *-* |
| *Import loans* | *-* | *-* | *-* | *-* |
| *Loans given to financial sector* | *2.415.062* | *1.317.500* | *-* | *-* |
| *Consumer loans[1]* | *40.015.058* | *767.041* | *27.853* | *16.963* |
| *Credit cards[2]* | *5.074.849* | *258.615* | *63.765* | *-* |
| *Other* | *18.802.372* | *469.788* | *-* | *259.183* |
| Specialized lending | 42.139.864 | 1.100.127 | - | 185 |
| Other receivables | - | - | - | - |
| Accruals | 3.376.650 | 409.702 | 536 | 312.411 |
| **Total** | **233.838.966** | **10.080.540** | **92.154** | **6.534.718** |

[1] Includes TRY 230.476 personnel loans.
[2] Includes TRY 89.249 personnel credit cards.

| | **Standard Loans** | **Loans and Other Receivables Under Close Monitoring** |
| --- | --- | --- |
| 12 Months Expected Loss Provision | 984.741 | - |
| Significant Increase in Credit Risk | - | 1.182.480 |

The general explanations on increase in provisions as a result of the comparison of the expected credit loss provisions between 1 January 2018 which is the date of transition to TFRS 9 and 31 December 2018 are as follows.

ECL ratio for stage 1 loans at transition phase and at 31 December 2018 have not changed significantly.

The increase in the ECL for Stage 2 loans was realized due to increase in foreign exchange rates and interest rates in parallel with increase in the number of repayment days of loans, furthermore increase in close monitoring figures due to the concept of TFRS 9 - significant increase in credit risk. Besides, the credit risks of foreign currency loans which accounted under stage 2 loans had an important factor in this increase.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Number of modifications made to extend payment plan | Standard Loans and Other Receivables[1] | Loans and Other Receivables Under Close Monitoring[2] |
|---|---|---|
| Extended by 1 or 2 times | 1.240.578 | 6.133.782 |
| Extended by 3,4 or 5 times | 26.101 | 118.252 |
| Extended by more than 5 times | 847 | 61.891 |

[1] Accruals amounting to TRY 11.736 are not included in the table above.
[2] Accruals amounting to TRY 312.947 are not included in the table above.

| Extended period of time | Standard Loans and Other Receivables[1] | Loans and Other Receivables Under Close Monitoring[2] |
|---|---|---|
| 0-6 Months | 129.379 | 672.486 |
| 6 Months - 12 Months | 66.947 | 243.245 |
| 1-2 Years | 141.584 | 605.328 |
| 2-5 Years | 485.175 | 2.304.786 |
| 5 Years and over | 444.441 | 2.488.080 |

[1] Accruals amounting to TRY 11.736 are not included in the table above.
[2] Accruals amounting to TRY 312.947 are not included in the table above.

**c) Maturity analysis of cash loans:**

| | | Loans under close monitoring | |
|---|---|---|---|
| **Current Period** | Standard Loans | Loans with Revised Contract Terms | Refinance |
| Short-term Loans | 47.774.278 | 1.964.504 | 459.140 |
| Medium and Long-term Loans | 186.064.688 | 8.116.036 | 6.167.732 |
| **Prior Period** | | | |
| Short-term Loans | 38.421.163 | 521.117 | 276.045 |
| Medium and Long-term Loans | 158.612.853 | 4.582.019 | 2.302.702 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

d) Information on consumer loans, individual credit cards, personnel loans and credit cards[*]:

| Current Period | Short-term | Medium and long-term | Total |
|---|---|---|---|
| Consumer loans-TRY | 414.777 | 38.974.313 | 39.389.090 |
| *Real estate loans* | *6.689* | *24.164.588* | *24.171.277* |
| *Automobile loans* | *2.259* | *206.044* | *208.303* |
| *Consumer loans* | *405.829* | *14.603.681* | *15.009.510* |
| *Other* | *-* | *-* | *-* |
| Consumer loans- Indexed to FC | - | - | - |
| *Real estate loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *-* | *-* | *-* |
| *Other* | *-* | *-* | *-* |
| Consumer loans- FC | - | - | - |
| *Real estate loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *-* | *-* | *-* |
| *Other* | *-* | *-* | *-* |
| Individual credit cards-TRY | 3.472.907 | 1.457 | 3.474.364 |
| *Installment* | *1.229.512* | *1.457* | *1.230.969* |
| *Non-installment* | *2.243.395* | *-* | *2.243.395* |
| Individual credit cards-FC | 299 | - | 299 |
| *Installment* | *-* | *-* | *-* |
| *Non-installment* | *299* | *-* | *299* |
| Personnel loans-TRY | 13.206 | 217.270 | 230.476 |
| *Real estate loans* | *-* | *402* | *402* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *13.206* | *216.868* | *230.074* |
| *Other* | *-* | *-* | *-* |
| Personnel loans-Indexed to FC | - | - | - |
| *Real estate loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *-* | *-* | *-* |
| *Other* | *-* | *-* | *-* |
| Personnel loans-FC | - | - | - |
| *Real estate loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *-* | *-* | *-* |
| *Other* | *-* | *-* | *-* |
| Personnel credit cards-TRY | 89.185 | - | 89.185 |
| *Installment* | *30.146* | *-* | *30.146* |
| *Non-installment* | *59.039* | *-* | *59.039* |
| Personnel credit cards-FC | 64 | - | 64 |
| *Installment* | *-* | *-* | *-* |
| *Non-installment* | *64* | *-* | *64* |
| Overdraft accounts-TRY (Retail customers) | 1.207.349 | - | 1.207.349 |
| Overdraft accounts-FC (Retail customers) | - | - | - |
| **Total** | **5.197.787** | **39.193.040** | **44.390.827** |

[*] Interest income accruals are not included in the table above.

242

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Short-term | Medium and long-term | Total |
|---|---|---|---|
| Consumer loans-TRY | 406.948 | 36.405.136 | 36.812.084 |
| *Real estate loans* | *10.525* | *20.856.426* | *20.866.951* |
| *Automobile loans* | *4.950* | *275.611* | *280.561* |
| *Consumer loans* | *391.473* | *15.273.099* | *15.664.572* |
| *Other* | *-* | *-* | *-* |
| Consumer loans- Indexed to FC | - | - | - |
| *Real estate loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *-* | *-* | *-* |
| *Other* | *-* | *-* | *-* |
| Consumer loans- FC | - | - | - |
| *Real estate loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *-* | *-* | *-* |
| *Other* | *-* | *-* | *-* |
| Individual credit cards-TRY | 2.931.375 | 1.900 | 2.933.275 |
| *Installment* | *1.197.690* | *-* | *1.197.690* |
| *Non-installment* | *1.733.685* | *1.900* | *1.735.585* |
| Individual credit cards-FC | 291 | - | 291 |
| *Installment* | *-* | *-* | *-* |
| *Non-installment* | *291* | *-* | *291* |
| Personnel loans-TRY | 11.167 | 179.270 | 190.437 |
| *Real estate loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *11.167* | *179.270* | *190.437* |
| *Other* | *-* | *-* | *-* |
| Personnel loans-Indexed to FC | - | - | - |
| *Real estate loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *-* | *-* | *-* |
| *Other* | *-* | *-* | *-* |
| Personnel loans-FC | - | - | - |
| *Real estate loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *-* | *-* | *-* |
| *Other* | *-* | *-* | *-* |
| Personnel credit cards-TRY | 62.366 | - | 62.366 |
| *Installment* | *20.308* | *-* | *20.308* |
| *Non-installment* | *42.058* | *-* | *42.058* |
| Personnel credit cards-FC | 32 | - | 32 |
| *Installment* | *-* | *-* | *-* |
| *Non-installment* | *32* | *-* | *32* |
| Overdraft accounts-TRY (Retail customers) | 953.999 | - | 953.999 |
| Overdraft accounts-FC (Retail customers) | - | - | - |
| **Total** | **4.366.178** | **36.586.306** | **40.952.484** |

(*) Interest income accruals and rediscounts are not included in the table above.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

e) Information on commercial installments loans and corporate credit cards*:

| Current Period | Short-term | Medium and long-term | Total |
|---|---|---|---|
| Commercial installment loans-TRY | 1.018.975 | 26.808.673 | 27.827.648 |
| *Business premises loans* | - | *601.301* | *601.301* |
| *Automobile loans* | *13.787* | *412.266* | *426.053* |
| *Consumer loans* | *1.005.188* | *25.795.106* | *26.800.294* |
| *Other* | - | - | - |
| Commercial installment loans- Indexed to FC | - | - | - |
| *Business premises loans* | - | - | - |
| *Automobile loans* | - | - | - |
| *Consumer loans* | - | - | - |
| *Other* | - | - | - |
| Commercial installment loans - FC | 166.857 | 16.554.597 | 16.721.454 |
| *Business premises loans* | - | - | - |
| *Automobile loans* | - | - | - |
| *Consumer loans* | *166.857* | *16.554.597* | *16.721.454* |
| *Other* | - | - | - |
| Corporate credit cards-TRY | 1.833.272 | - | 1.833.272 |
| *Installment* | *598.184* | - | *598.184* |
| *Non-installment* | *1.235.088* | - | *1.235.088* |
| Corporate credit cards-FC | 45 | - | 45 |
| *Installment* | - | - | - |
| *Non-installment* | *45* | - | *45* |
| Overdraft accounts-TRY (Commercial customers) | 2.572.296 | - | 2.572.296 |
| Overdraft accounts-FC (Commercial customers) | - | - | - |
| **Total** | **5.591.445** | **43.363.270** | **48.954.715** |

*Interest and income accruals and rediscounts are not included in table above.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Short-term | Medium and long-term | Total |
|---|---|---|---|
| Commercial installment loans-TRY | 835.787 | 26.928.317 | 27.764.104 |
| *Business premises loans* | - | *681.102* | *681.102* |
| *Automobile loans* | *8.417* | *393.974* | *402.391* |
| *Consumer loans* | *827.370* | *25.853.241* | *26.680.611* |
| *Other* | - | - | - |
| Commercial installment loans- Indexed to FC | - | - | - |
| *Business premises loans* | - | - | - |
| *Automobile loans* | - | - | - |
| *Consumer loans* | - | - | - |
| *Other* | - | - | - |
| Commercial installment loans - FC | 14.226 | 9.695.831 | 9.710.057 |
| *Business premises loans* | - | - | - |
| *Automobile loans* | - | - | - |
| *Consumer loans* | *14.226* | *9.695.831* | *9.710.057* |
| *Other* | - | - | - |
| Corporate credit cards-TRY | 1.258.098 | - | 1.258.098 |
| *Installment* | *529.167* | - | *529.167* |
| *Non-installment* | *728.931* | - | *728.931* |
| Corporate credit cards-FC | 25 | - | 25 |
| *Installment* | - | - | - |
| *Non-installment* | *25* | - | *25* |
| Overdraft accounts-TRY (Commercial customers) | 1.239.335 | - | 1.239.335 |
| Overdraft accounts-FC (Commercial customers) | - | - | - |
| **Total** | **3.347.471** | **36.624.148** | **39.971.619** |

[*]Interest and income accruals and rediscounts are not included in table above.

e) Loans by customers:

| | Current Period |
|---|---|
| Public | 7.277.485 |
| Private | 243.268.893 |
| **Total** | **250.546.378** |

| | Prior Period |
|---|---|
| Public | 5.326.304 |
| Private | 196.810.848 |
| **Total** | **202.137.152** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**f) Domestic and foreign loans:**

|  | Current Period |
|---|---|
| Domestic loans | 248.491.859 |
| Foreign loans | 2.054.519 |
| **Total** | **250.546.378** |

|  | Prior Period |
|---|---|
| Domestic loans | 200.506.312 |
| Foreign loans | 1.630.840 |
| **Total** | **202.137.152** |

**g) Loans granted to subsidiaries and associates:**

|  | Current Period |
|---|---|
| Direct loans granted to subsidiaries and associates | 1.377.511 |
| Indirect loans granted to subsidiaries and associates | - |
| **Total** | **1.377.511** |

|  | Prior Period |
|---|---|
| Direct loans granted to subsidiaries and associates | 967.161 |
| Indirect loans granted to subsidiaries and associates | - |
| **Total** | **967.161** |

**h) Credit-impaired losses (Stage III):**

|  | Current Period |
|---|---|
| Loans and receivables with limited collectability | 689.818 |
| Loans and receivables with doubtful collectability | 585.798 |
| Uncollectible loans and receivables | 5.007.676 |
| **Total** | **6.283.292** |

|  | Prior Period |
|---|---|
| Specific provisions |  |
| Loans and receivables with limited collectability | 342.250 |
| Loans and receivables with doubtful collectability | 471.850 |
| Uncollectible loans and receivables | 3.965.172 |
| **Total** | **4.779.272** |

The reasons of increase in the expected loss provision for the Bank's Stage 3 loans are additions to non-performing loan portfolio and increasing loss given default ratio after initial transferring date to non-performing loan portfolio.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

i) Information on non-performing loans:

i.1. Information on loans and other receivables included in non-performing loans which are restructured or rescheduled:

|  | III. Group | IV. Group | V. Group |
|---|---|---|---|
|  | Loans and receivables with limited collectability | Loans and receivables with doubtful collectability | Uncollectible loans and receivables |
| **Current period** |  |  |  |
| Gross amounts before the specific provisions | 61.786 | 67.344 | 1.258.926 |
| Rescheduled loans and other receivables | 61.786 | 67.344 | 1.258.926 |
| **Prior period** |  |  |  |
| Gross amounts before the specific provisions | 38.728 | 44.727 | 1.188.583 |
| Rescheduled loans and other receivables | 38.728 | 44.727 | 1.188.583 |

i.2. Information on the movement of non-performing loans:

|  | III. Group | IV. Group | V. Group |
|---|---|---|---|
|  | Loans and receivables with limited collectability | Loans and receivables with doubtful collectability | Uncollectible loans and receivables |
| Prior period end balance | 612.816 | 733.233 | 4.760.548 |
| Additions (+) | 3.100.698 | 49.970 | 118.529 |
| Transfers from other categories of loans under follow-up (+) | - | 1.903.093 | 1.519.906 |
| Transfers to other categories of loans under follow-up (-) | 1.946.251 | 1.476.748 | - |
| Collections (-) | 345.930 | 228.886 | 569.351 |
| Write-offs (-) | - | - | - |
| Sold (-) | - | - | 72.258 |
| Corporate and Commercial Loans | - | - | - |
| Consumer Loans | - | - | - |
| Credit Cards | - | - | - |
| Other* | 112.391 | 184.908 | 71.180 |
| **Current period end balance** | **1.533.724** | **1.165.570** | **5.828.554** |
| Provision (-) | 689.818 | 585.798 | 5.007.676 |
| **Net balance on balance sheet** | **843.906** | **579.772** | **820.878** |

*Other includes income accruals amounts for follow-up loans.

i.3. Information on foreign currency non-performing loans and other receivables:

|  | III. Group | IV. Group | V. Group |
|---|---|---|---|
|  | Loans and receivables with limited collectability | Loans and receivables with doubtful collectability | Uncollectible loans and receivables |
| **Current period** |  |  |  |
| Balance at the end of the period | 415.553 | 199.312 | 2.004.432 |
| Provisions(-) | 212.465 | 133.080 | 1.829.189 |
| **Net balance in the balance sheet** | **203.088** | **66.232** | **175.243** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| | III. Group | IV. Group | V. Group |
|---|---|---|---|
| **Prior period** | **Loans and receivables with limited collectability** | **Loans and receivables with doubtful collectability** | **Uncollectible loans and receivables** |
| Balance at the end of the period | 121.484 | 174.975 | 1.784.567 |
| Provisions(-) | 82.490 | 139.302 | 1.148.778 |
| **Net balance in the balance sheet** | **38.994** | **35.673** | **635.789** |

i.4. Gross and net amounts of non-performing loans according to user groups:

| | III. Group | IV. Group | V. Group |
|---|---|---|---|
| | **Loans and receivables with limited collectability** | **Loans and receivables with doubtful collectability** | **Uncollectible loans and receivables** |
| **Current period (Net)** | **843.906** | **579.772** | **820.878** |
| Loans to granted real persons and legal entities (Gross) | 1.533.724 | 1.165.570 | 5.828.554 |
| Provisions (-) | 689.818 | 585.798 | 5.007.676 |
| **Loans to granted real persons and legal entities (Net)** | **843.906** | **579.772** | **820.878** |
| Banks (Gross) | - | - | - |
| Provisions (-) | - | - | - |
| **Banks (Net)** | **-** | **-** | **-** |
| Other loans and receivables (Gross) | - | - | - |
| Provisions (-) | - | - | - |
| **Other loans and receivables (Net)** | **-** | **-** | **-** |

| | III. Group | IV. Group | V. Group |
|---|---|---|---|
| | **Loans and receivables with limited collectability** | **Loans and receivables with doubtful collectability** | **Uncollectible loans and receivables** |
| **Current period (Net)** | **270.566** | **261.383** | **795.376** |
| Loans to granted real persons and legal entities (Gross) | 611.987 | 732.308 | 4.690.496 |
| Specific provisions (-) | 341.421 | 470.925 | 3.895.120 |
| **Loans to granted real persons and legal entities (Net)** | **270.566** | **261.383** | **795.376** |
| Banks (Gross) | - | - | - |
| Specific provisions (-) | - | - | - |
| **Banks (Net)** | **-** | **-** | **-** |
| Other loans and receivables (Gross) | 829 | 925 | 70.052 |
| Specific provisions (-) | 829 | 925 | 70.052 |
| **Other loans and receivables (Net)** | **-** | **-** | **-** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

j) Information on interest accruals, rediscounts and valuation differences calculated for non-performing loans and their provisions:

| | III. Group | IV. Group | V.Group |
|---|---|---|---|
| | Loans and receivables with limited collectability | Loans and receivables with doubtful collectability | Uncollectible loans and receivables |
| **Current Period (Net)** | **59.079** | **83.006** | **26.980** |
| Interest Accruals and Valuation Differences | 112.391 | 184.908 | 71.180 |
| Provision (-) | 53.312 | 101.902 | 44.200 |

k) Main guidelines of the liquidation policy of the Bank about the uncollectible loans and receivables:

The Bank liquidates its uncollectible receivables through three methods. These are by signing financial restructuring contract under the Law No: 4743, by making payment protocols and by presenting adequate repayment schedules for the lower amount of receivables. Within the context of this collection policy, non-performing loans are collected in considerable amounts. Collections are firstly offset against lawsuits and expenses, interest and principle receivables from loans.

The Bank recently collects some of its receivables by acquiring debtor properties in consideration of collaterals given to loans granted.

l) Explanations on write-off policy:

In compliance with the "Procedure for Write Off and Procedures for Overdue Receivables for Legal Follow-Up" non-performing loans which become unrecoverable as a result of legal follow up can be written off to prevent additional legal expenses.

**(6) Information on financial assets measured at amortised cost:**

a) Information on financial assets measured at amortised cost blocked/given as collateral or subject to repurchase agreement transactions are explained comparatively with net value:

a.1. Financial assets measured at amortised cost investments blocked/given as collateral:

| | Current Period | |
|---|---|---|
| | TRY | FC |
| Bond | - | - |
| Government bonds and similar securities | 37.195.684 | 2.464.985 |
| **Total** | **37.195.684** | **2.464.985** |

| | Prior Period | |
|---|---|---|
| | TRY | FC |
| Bond | - | - |
| Government bonds and similar securities | 19.108.745 | 1.333.136 |
| **Total** | **19.108.745** | **1.333.136** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

a.2. Financial assets measured at amortised cost investments subject to repurchase agreements:

| | Current Period | |
| --- | --- | --- |
| | **TRY** | **FC** |
| Treasury bills, government bonds and similar securities | 2.194.216 | 8.214.062 |
| **Total** | **2.194.216** | **8.214.062** |

| | Prior Period | |
| --- | --- | --- |
| | **TRY** | **FC** |
| Treasury bills, government bonds and similar securities | 34.794 | 1.169.918 |
| **Total** | **34.794** | **1.169.918** |

b) Information on public sector debt investments financial assets measured at amortised cost:

| | Current Period |
| --- | --- |
| Government bonds | 56.006.929 |
| Treasury bills | - |
| Other public sector debt securities | 15.610 |
| **Total** | **56.022.539** |

Information on public sector debt investments:

| | Prior Period |
| --- | --- |
| Government bonds | 21.727.169 |
| Treasury bills | - |
| Other public sector debt securities | - |
| **Total** | **21.727.169** |

c) Information on financial assets measured at amortised cost:

| | Current Period |
| --- | --- |
| Debt securities | 56.073.053 |
| *Quoted on a stock exchange* | *56.073.053* |
| *Not quoted* | *-* |
| Impairment provision (-) | - |
| **Total** | **56.073.053** |

| | Prior Period |
| --- | --- |
| Debt securities | 21.727.169 |
| *Quoted on a stock exchange* | *21.727.169* |
| *Not quoted* | *-* |
| Impairment provision (-) | - |
| **Total** | **21.727.169** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

d) Movement of financial assets measured at amortised cost within the year:

|  | Current Period |
|---|---|
| Beginning balance | 21.727.169 |
| Foreign currency differences on monetary assets | 1.974.143 |
| Purchases during the year[1][2] | 36.157.157 |
| Disposals through sales and redemptions | (3.785.416) |
| Impairment provision (-) / provision reversal (+) | – |
| **Balance at the end of the period** | **56.073.053** |

[1] Interest income accrual differences between 31 December 2018 amounting to TRY 7.458.585 and 31 December 2017 amounting to TRY 2.894.918 has been included in purchases row.
[2] The Bank reclassified the government bonds amounting to TRY 18.965.006 thousand, which were previously classified under financial assets at fair value through other comprehensive income into financial assets measured at amortised cost on 23 May 2018.

Movement of held-to-maturity investments within the year:

|  | Prior Period |
|---|---|
| Beginning balance | 18.156.182 |
| Foreign currency differences on monetary assets | 182.819 |
| Purchases during the year[1] | 3.735.146 |
| Disposals through sales and redemptions | (346.978) |
| Impairment provision (-) / provision reversal (+) | – |
| **Balance at the end of the period** | **21.727.169** |

[1] Interest income accrual differences between 31 December 2017 amounting to TRY 2.894.918 and 31 December 2016 amounting to TRY 1.907.723 has been included in purchases row.

**(7) Information on associates (Net):**

a) Information on associates:

|  | Description | Address (City/ Country) | Bank's share percentage, if different-voting percentage (%) | Bank's risk group share percentage (%) |
|---|---|---|---|---|
| **1.** | Demir-Halkbank NV[1] | The Netherlands | 30,00 | 30,00 |
| **2.** | Kobi Girişim Sermayesi Yatırım Ortaklığı AŞ[1] | Ankara/Turkey | 31,47 | 33,12 |
| **3.** | Kredi Kayıt Bürosu AŞ[2] | Istanbul/Turkey | 18,18 | 18,18 |
| **4.** | Bankalararası Kart Merkezi AŞ[2] | Istanbul/Turkey | 18,95 | 18,95 |
| **5.** | Türk P ve I Sigorta AŞ[1] | Istanbul/Turkey | 16,67 | 16,67 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

252

b) Information related to the associates as shown in (a) [1]:

| | Total assets | Shareholders' equity | Total fixed assets | Interest income | Income from marketable securities portfolio | Current period profit/ loss | Prior period profit/loss | Fair value[3] |
|---|---|---|---|---|---|---|---|---|
| **1.** | 9.681.102 | 1.438.489 | 9.715 | 362.583 | 3.011 | 84.803 | 71.048 | 415.829 |
| **2.** | 50.811 | 50.059 | 83 | 4.697 | - | 1.659 | 1.208 | - |
| **3.** | 342.784 | 211.006 | 206.138 | 9.294 | - | 41.206 | 37.880 | - |
| **4.** | 117.093 | 64.965 | 56.060 | 4.658 | - | 15.953 | 11.164 | - |
| **5.** | 41.554 | 12.414 | 467 | 1.563 | - | 3.891 | 1.684 | - |

[1] The financial data is obtained from 31 December 2018 financial statements used in consolidation.
[2] Financial information of Kredi Kayıt Bürosu AŞ. is obtained from un unaudited financial statements and financial information of Bankalararası Kart Merkezi AŞ. is obtained from audited financial statements as of 31 December 2018.
[3] Financial information about the fair value of Demir Halkbank NV has been obtained from valuation report as of 31 December 2018.

c) Movement of associates:

| | **Current Period** |
|---|---|
| Balance at the beginning of the period | 332.792 |
| Movements during the period | 105.526 |
| *Purchases* | *375* |
| *Bonus shares obtained profit from current year's share* | *3.032* |
| *Dividends from current year income* | *-* |
| *Sales* | *-* |
| *Transfers* | *-* |
| *Revaluation decrease (-) / increase* | *102.119* |
| *Impairment Provisions (-)/ Reversals* | *-* |
| **Balance at the end of the period** | **438.318** |
| Capital commitments | - |
| Share percentage at the end of the period (%) | - |

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

|  | Prior Period |
|---|---|
| Balance at the beginning of the period | 268.657 |
| Movements during the period | 64.135 |
| *Purchases* | - |
| *Bonus shares obtained profit from current year's share* | - |
| *Dividends from current year income* | - |
| *Sales* | - |
| *Transfers* | - |
| *Revaluation decrease (-) / increase* | *64.135* |
| *Impairment Provisions (-)/ Reversals* | - |
| **Balance at the end of the period** | **332.792** |
| Capital commitments | - |
| Share percentage at the end of the period (%) | - |

d) Sectorial information and related carrying amounts of associates:

|  | Current Period |
|---|---|
| Banks | 415.828 |
| Insurance companies | 1.620 |
| Factoring companies | - |
| Leasing companies | - |
| Financing companies | - |
| Other financial investments | 11.518 |
| Other non- financial investments | 9.352 |

|  | Prior Period |
|---|---|
| Banks | 313.709 |
| Insurance companies | 1.245 |
| Factoring companies | - |
| Leasing companies | - |
| Financing companies | - |
| Other financial investments | 11.518 |
| Other non- financial investments | 6.320 |

e) Associates quoted on a stock exchange:

None.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

254

**(8) Information on subsidiaries (Net):**

a) Information on subsidiaries[1]:

| | Halk Yatırım Menkul Değerler AŞ | Halk Sigorta AŞ | Halk Hayat ve Emeklilik AŞ | Halk Gayrimenkul Yatırım Ortaklığı AŞ | Halk Finansal Kiralama AŞ | Halk Portföy Yönetimi AŞ | Halk Banka A.D., Skopje | Halk Faktoring AŞ | Halkbank A.D. Beograd | Halk Varlık Kiralama AŞ |
|---|---|---|---|---|---|---|---|---|---|---|
| **CORE CAPITAL** | | | | | | | | | | |
| Paid in Capital | 104.000 | 280.000 | 412.000 | 858.000 | 323.000 | 26.000 | 301.922 | 96.000 | 213.395 | 100 |
| Effect of Inflation Adjustment on Paid in Capital | - | - | - | - | - | - | - | - | - | - |
| Share premium | - | 101 | - | 49.945 | - | - | 11.633 | - | 99.004 | - |
| Reserves | 15.958 | 23.048 | 91.617 | 72.118 | 13.915 | 2.152 | 233.674 | 10.095 | 196.454 | - |
| Other Comprehensive Income according to TAS | 5.310 | - | - | 2.467 | - | - | 5.445 | 10 | 13.007 | - |
| **Profit / Loss** | 57.733 | 7.689 | 327.843 | 83.202 | (99.668) | 10.559 | 74.086 | 58.226 | 17.977 | 846 |
| *Net Profit* | *57.733* | *145.122* | *305.840* | *83.202* | *(112.634)* | *10.130* | *54.688* | *67.679* | *15.697* | *837* |
| *Prior Period Profit/Loss* | *-* | *(137.433)* | *22.003* | *-* | *12.966* | *429* | *19.398* | *(9.453)* | *2.280* | *9* |
| Bonus Shares from Associates, Subsidiaries and Joint Ventures not Accounted in Current Period's Profit | 750 | - | - | - | - | - | - | - | - | - |
| Current and Prior Periods' Losses not Covered by Reserves, and Losses Accounted under Equity according to TAS (-) | - | 1.465 | 19.904 | - | 95 | 35 | 104 | - | - | - |
| Leasehold Improvements (-) | - | - | 263 | - | - | - | 9.610 | 186 | 5.761 | - |
| Intangible Assets (-) | 1.131 | 3.702 | 1.792 | 347 | 1.277 | - | 5.881 | 599 | 13.251 | - |
| Total Core Capital | 182.620 | 305.671 | 809.501 | 1.065.385 | 266.498 | 38.676 | 611.165 | 163.546 | 520.825 | 946 |
| **SUPPLEMENTARY CAPITAL** | - | - | - | - | 30.623 | - | 18.709 | 20.628 | 7.639 | - |
| **CAPITAL** | 182.620 | 305.671 | 809.501 | 1.065.385 | 266.498 | 38.676 | 629.874 | 184.174 | 528.464 | 946 |
| **NET AVAILABLE CAPITAL** | 182.620 | 305.671 | 809.501 | 1.065.385 | 266.498 | 38.676 | 629.874 | 184.174 | 528.464 | 946 |

[1] The information is presented from companies' financial statements as of 31 December 2018.

There is no internal capital adequacy assessment approach for the subsidiaries.

Paid in capital has been indicated as Turkish Lira in articles of incorporation and registered in trade registry.

Effect of inflation adjustments on paid in capital is the difference caused by the inflation adjustment on shareholders' equity items.

Extraordinary reserves are the status reserves which have been appropriated with the General Assembly decision after distributable profit have been transferred to legal reserves.

Legal reserves are the status reserves which have been appropriated from distributable profit in accordance with the third clause of first and second paragraph of 466 and 519 articles of Turkish Commercial Code no. 6102.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

b) Information on subsidiaries:

| | Description | Address (City/ Country) | Bank's share percentage, if different-voting percentage (%) | Bank's risk group share percentage (%) |
|---|---|---|---|---|
| **1.** | Halk Yatırım Menkul Değerler AŞ | Istanbul | 99,96 | 99,96 |
| **2.** | Halk Sigorta AŞ | Istanbul | 89,18 | 95,32 |
| **3.** | Halk Hayat ve Emeklilik AŞ | Istanbul | 100,00 | 100,00 |
| **4.** | Halk Gayrimenkul Yatırım Ortaklığı AŞ [(2) (3)] | Istanbul | 79,33 | 79,36 |
| **5.** | Halk Finansal Kiralama AŞ | Istanbul | 100,00 | 100,00 |
| **6.** | Halk Portföy Yönetimi AŞ | Istanbul | 75,00 | 99,99 |
| **7.** | Halk Banka A.D., Skopje | Macedonia | 99,16 | 99,16 |
| **8.** | Halk Faktoring AŞ | Istanbul | 97,50 | 100,00 |
| **9.** | Bileşim Alternatif Dağıtım Kanalları AŞ | Istanbul | 100,00 | 100,00 |
| **10.** | Halkbank A.D. Beograd | Serbia | 100,00 | 100,00 |
| **11.** | Halk Varlık Kiralama AŞ | Istanbul | 100,00 | 100,00 |

c) Information related to the subsidiaries as shown in (b): [(1)]

| | Total assets | Shareholders' equity | Total fixed assets | Interest income | Income from marketable securities portfolio | Current period profit / loss | Prior period profit / loss | Fair Value[(4)] |
|---|---|---|---|---|---|---|---|---|
| **1.** | 309.844 | 183.751 | 3.142 | 118.785 | 3.241 | 57.733 | 29.035 | 227.603 |
| **2.** | 2.346.676 | 309.373 | 5.704 | 241.162 | 37.762 | 145.122 | 66.061 | 492.895 |
| **3.** | 1.383.320 | 811.556 | 3.781 | 228.028 | 41.857 | 305.840 | 224.197 | 1.525.529 |
| **4.** | 1.393.185 | 1.041.543 | 654.284 | 5.235 | – | 83.202 | 40.638 | 432.290 |
| **5.** | 3.403.045 | 237.152 | 1.814 | 272.282 | – | (112.634) | 55.443 | 469.553 |
| **6.** | 40.773 | 38.676 | 417 | 6.305 | 203 | 10.130 | 55.443 | 39.828 |
| **7.** | 4.435.108 | 626.656 | 83.242 | 167.301 | 14.458 | 54.688 | 34.363 | 580.857 |
| **8.** | 1.419.707 | 164.331 | 1.427 | 328.215 | – | 67.679 | 32.041 | 138.296 |
| **9.** | 63.794 | 45.333 | 8.062 | 5.157 | 752 | 11.542 | 7.287 | 57.146 |
| **10.** | 2.762.352 | 539.837 | 54.404 | 93.764 | 12.086 | 15.697 | 6.244 | 406.512 |
| **11.** | 941.061 | 946 | – | – | – | 837 | 9 | 1.800 |

[(1)] The financial data is obtained from 31 December 2018 financial statements used in consolidation.
[(2)] Halk Gayrimenkul Yatırım Ortaklığı AŞ is valued at stock price.
[(3)] The Banks' subsidiary Halk Gayrimenkul Yatırım Ortaklığı AŞ was privatized by a public offering on 22 February 2013 and the shares are traded on the Borsa Istanbul AŞ.
[(4)] Fair values of subsidiaries have been obtained from valuation reports of the subsidiaries as of 31 December 2018.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

256

**d) Movement of the subsidiaries:**

|  | Current Period |
|---|---|
| Balance at the beginning of the period | 3.626.708 |
| Movements during the period | 705.773 |
| *Purchase[1][2][3]* | *310.098* |
| *Bonus shares obtained profit from current year's share* | *266.211* |
| *Dividends from current year income* | *-* |
| *Sales* | *-* |
| *Transfer[4]* | *(39.375)* |
| *Revaluation Increase/Decrease* | *330.466* |
| *Impairment Provisions (-)/ Reversals* | *(161.627)* |
| **Balance at the end of the period** | **4.332.481** |
| Capital commitments | - |
| Share percentage at the end of the period (%) | - |

[1] Between 1 January – 31 December 2018, The Bank paid TRY 202.726 for 0,11% shares of Halkbank A.D. Beograd, and increased its shares to 100%.
[2] Between 1 January – 31 December 2018, The Bank paid TRY 53.864 for 0,13% shares of Halkbank A.D., Skopje , which is located in Macedonia and increased its shares to 99,16%.
[3] In the period of 31 December 2018, The Bank paid TRY 53.508 for shares of Halk Sigorta A.Ş.
[4] The Bank reclassified its shares of Halk Portföy Yönetimi A.Ş., which was classified as subsidiary in prior period, under the assets held for sale and discontinued operations in the balance sheet.

|  | Prior Period |
|---|---|
| Balance at the beginning of the period | 2.877.824 |
| Movements during the period | 748.884 |
| *Purchase[1]* | *14.994* |
| *Bonus shares obtained profit from current year's share* | *230.201* |
| *Dividends from current year income* | *-* |
| *Sales* | *-* |
| *Transfer* | *-* |
| *Revaluation Increase/Decrease* | *476.127* |
| *Impairment Provisions (-)/ Reversals* | *27.562* |
| **Balance at the end of the period** | **3.626.708** |
| Capital commitments | - |
| Share percentage at the end of the period (%) | - |

[1] As of 31 December 2017, The Bank paid TRY 14.894 for 17,42% shares of Halkbank A.D., Beograd, which is located in Serbia, and increased its shares to 99,89% and established Halk Varlık Kiralama AŞ for TRY 100 as a subsidiary.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

e) Sectorial information on subsidiaries and the related carrying amounts:

|  | Current Period |
|---|---|
| Banks | 987.369 |
| Insurance companies | 2.018.425 |
| Factoring companies | 138.296 |
| Leasing companies | 469.551 |
| Financing companies | - |
| Other financial subsidiaries | 661.694 |
| Other non-financial subsidiaries | 57.146 |

|  | Prior Period |
|---|---|
| Banks | 536.971 |
| Insurance companies | 1.639.499 |
| Factoring companies | 123.683 |
| Leasing companies | 474.506 |
| Financing companies | - |
| Other financial subsidiaries | 799.871 |
| Other non-financial subsidiaries | 52.178 |

f) Subsidiaries quoted in the stock exchange:

|  | Current Period |
|---|---|
| Quoted to domestic stock[1], [2] | 925.185 |
| Quoted foreign stock exchange | - |

[1] In accordance with the Capital Markets Board's "Communiqué on Obtaining Registration of Shares and Sale of Shares", Series I, No. 40; the shares of Halk Sigorta AŞ are traded on the Borsa İstanbul AŞ Free Trading Platform. The fair value of Halk Sigorta AŞ was determined by the valuation report prepared by an independent valuation company since Halk Sigorta AŞ does not have transaction depth on the Borsa İstanbul AŞ.
[2] The Banks' subsidiary Halk Gayrimenkul Yatırım Ortaklığı AŞ has privatized by a public offering on 22 February 2013 and the shares are traded on the Borsa Istanbul AŞ.

|  | Prior Period |
|---|---|
| Quoted to domestic stock[1], [2] | 993.228 |
| Quoted foreign stock exchange | - |

[1] In accordance with the Capital Markets Board's "Communiqué on Obtaining Registration of Shares and Sale of Shares", Series I, No. 40; the shares of Halk Sigorta AŞ are traded on the Borsa İstanbul AŞ Free Trading Platform. The fair value of Halk Sigorta AŞ was determined by the valuation report prepared by an independent valuation company since Halk Sigorta AŞ does not have transaction depth on the Borsa İstanbul AŞ.
[2] The Banks' subsidiary Halk Gayrimenkul Yatırım Ortaklığı AŞ has privatized by a public offering on 22 February 2013 and the shares are traded on the Borsa Istanbul AŞ.

(9) Information on jointly controlled entities (joint ventures):

None.

(10) Information on finance lease receivables (Net):

None.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

(11) Information on derivative financial assets for hedging purposes:

None.

(12) Information on tangible assets:

The fair value of tangible assets are determined by its equivalence value method. Fair value measurement of investment properties which fair values are determined by equivalence value method, are classified as Level 2.

| Current Period | Balance at the end of the prior period | Current Year Additions | Revaluation Increase | Current Year Disposals | Transfer, Net | Balance at the end of the period |
|---|---|---|---|---|---|---|
| **Cost:** | | | | | | |
| Immovable | 1.594.694 | 21.763 | 80.959 | 11.250 | - | 1.686.166 |
| Tangible assets purchased through financial lease | 26.581 | 94 | - | 1.373 | - | 25.302 |
| Office machines | 556.055 | 171.341 | - | 79.226 | - | 648.170 |
| Fixed assets obtained due to non-performing loans | 743.604 | 674.608 | - | 181.237 | 4.753 | 1.232.222 |
| Lease hold improvements costs | 128.769 | 34.828 | - | 290 | - | 163.307 |
| Other | 292.011 | 22.747 | - | 22.532 | - | 292.226 |
| **Total Cost** | **3.341.714** | **925.381** | **80.959** | **295.908** | **4.753** | **4.047.393** |
| **Accumulated depreciation (-)** | | | | | | |
| Immovable | 131.778 | 6.810 | 12.463 | 465 | - | 150.586 |
| Tangible assets purchased through financial lease | 25.893 | 228 | - | 1.390 | - | 24.731 |
| Office machines | 308.118 | 81.282 | - | 22.283 | - | 367.117 |
| Fixed assets obtained due to non-performing loans | 16.224 | 8.141 | - | 5.259 | - | 19.106 |
| Lease hold improvements costs | 72.983 | 24.855 | - | 1.676 | - | 96.162 |
| Other | 237.074 | 15.117 | - | 22.411 | - | 229.780 |
| **Total Accumulated Depreciation** | **792.070** | **136.433** | **12.463** | **53.484** | **-** | **887.482** |
| **Provision for impairment (-)** | | | | | | |
| Immovable | 4.248 | - | 387 | - | - | 4.635 |
| Tangible assets purchased through financial lease | - | - | - | - | - | - |
| Office machines | - | - | - | - | - | - |
| Fixed assets obtained due to non-performing loans | 9.617 | - | - | 2.255 | - | 7.362 |
| **Total provision for impairment (-)** | **13.865** | **-** | **387** | **2.255** | **-** | **11.997** |
| **Net Book Value** | **2.535.779** | **788.948** | **68.109** | **240.169** | **4.753** | **3.147.914** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Balance at the end of the prior period | Current Year Additions | Revaluation Increase | Current Year Disposals | Transfer, Net | Balance at the end of the period |
|---|---|---|---|---|---|---|
| **Cost:** | | | | | | |
| Immovable | 1.532.563 | 10.629 | 105.518 | 54.016 | - | 1.594.694 |
| Tangible assets purchased through financial lease | 26.796 | 4 | - | 219 | - | 26.581 |
| Office machines | 433.790 | 148.297 | - | 26.032 | - | 556.055 |
| Fixed assets obtained due to non-performing loans | 647.011 | 239.184 | - | 142.591 | - | 743.604 |
| Lease hold improvements costs | 135.462 | 19.439 | - | 26.132 | - | 128.769 |
| Other | 282.806 | 17.445 | - | 8.240 | - | 292.011 |
| **Total Cost** | **3.058.428** | **434.998** | **105.518** | **257.230** | **-** | **3.341.714** |
| **Accumulated depreciation (-)** | | | | | | |
| Immovable | 130.293 | 6.499 | 6.392 | 11.406 | - | 131.778 |
| Tangible assets purchased through financial lease | 25.896 | 87 | - | 90 | - | 25.893 |
| Office machines | 255.783 | 55.922 | - | 3.587 | - | 308.118 |
| Fixed assets obtained due to non-performing loans | 17.155 | 6.180 | - | 7.111 | - | 16.224 |
| Lease hold improvements costs | 68.791 | 25.838 | - | 21.646 | - | 72.983 |
| Other | 229.661 | 14.879 | - | 7.466 | - | 237.074 |
| **Total accumulated depreciation** | **727.579** | **109.405** | **6.392** | **51.306** | **-** | **792.070** |
| **Provision for impairment (-)** | | | | | | |
| Immovable | 5.817 | 397 | - | 1.966 | - | 4.248 |
| Tangible assets purchased through financial lease | - | - | - | - | - | - |
| Office machines | - | - | - | - | - | - |
| Fixed assets obtained due to non-performing loans | 11.025 | 988 | - | 2.396 | - | 9.617 |
| **Total provision for impairment (-)** | **16.842** | **1.385** | **-** | **4.362** | **-** | **13.865** |
| **Net Book Value** | **2.314.007** | **324.208** | **99.126** | **201.562** | **-** | **2.535.779** |

(13) Information on other intangible assets:

| Current Period | Balance at the end of the prior period | Current Year Additions | Current Year Disposals | Transfers | Balance at the end of the period |
|---|---|---|---|---|---|
| **Cost:** | | | | | |
| Other intangible assets | 217.375 | 48.665 | 1.329 | - | 264.711 |
| **Total Cost** | **217.375** | **48.665** | **1.329** | **-** | **264.711** |
| **Accumulated Depreciation (-)** | | | | | |
| Other intangible assets | 103.690 | 48.078 | 27.307 | - | 124.461 |
| **Total Accumulated Depreciation** | **103.690** | **48.078** | **27.307** | **-** | **124.461** |
| **Net Book Value** | **113.685** | **587** | **(25.978)** | **-** | **140.250** |

259

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Balance at the end of the prior period | Current Year Additions | Current Year Disposals | Transfers | Balance at the end of the period |
|---|---|---|---|---|---|
| **Cost:** | | | | | |
| Other intangible assets | 151.465 | 73.012 | 7.102 | - | 217.375 |
| **Total Cost** | **151.465** | **73.012** | **7.102** | **-** | **217.375** |
| **Accumulated Depreciation (-) :** | | | | | |
| Other intangible assets | 62.872 | 40.932 | 113 | - | 103.690 |
| **Total Accumulated Depreciation** | **62.872** | **40.932** | **113** | **-** | **103.690** |
| **Net Book Value** | **88.593** | **32.080** | **6.989** | **-** | **113.685** |

(14) Information on investment property:

| | Current Period | Prior Period |
|---|---|---|
| **Cost:** | | |
| Opening Balance | 430.845 | 430.059 |
| Acquisitions | 1.502 | 786 |
| Transfer | - | - |
| Disposals | - | - |
| Impairment Charge/Cancellation | - | - |
| **Ending Balance** | **432.347** | **430.845** |
| **Accumulated Depreciation (-)** | | |
| Opening Balance | 72.271 | 66.738 |
| Amortization Charge | 3.228 | 5.533 |
| Transfer | - | - |
| Disposals | - | - |
| Impairment Provisions | - | - |
| **Total Accumulated Depreciation (-)** | **75.499** | **72.271** |
| **Net Book Value** | **356.848** | **358.574** |

(15) Information on tax assets:

Please refer to Section 5, explanations related to the liabilities footnote 10.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

(16) Information on assets held for sale and held from discontinued operations:

|  | Current Period |
|---|---|
| Cost | 39.377 |
| Accumulated Depreciation (-) | - |
| **Net book value** | **39.377** |
| Transfer (net) | 39.377 |
| Disposals (net) | - |
| Additions | - |
| Impairment | - |
| Depreciation | - |
| **Closing net book value** | **39.377** |

Within the context of the existing loan agreements, all creditors including the Bank have reached an agreement on restructuring the loans granted to Ojer Telekomünikasyon A.Ş. (OTAŞ) who is the main shareholder of Türk Telekomünikasyon A.Ş. (Türk Telekom) and it is contemplated that Türk Telekom's number of 192,500,000,000 A group shares owned by OTAŞ, representing 55% of its issued share capital have been pledged as a guarantee for the existing facilities would be taken over by a special purpose entity which is incorporated or will be incorporated in the Turkish Republic, and owned by directly or indirectly all creditors. As per the agreed structure, it is agreed on the corresponding agreements, completed all required corporate and administrative permissions and the transaction is concluded by a transfer of the aforementioned shares to the special purpose entity incorporated in the Turkish Republic owned by directly or indirectly all creditors. In this regard, the Bank owned 3,6562% of the founded special purpose entity and the related investment is considered within the scope of TFRS 5 "Assets Held for Sale and Discontinued Operations".

Bank's subsidiary Halk Portföy Yönetimi A.Ş. is going to be merged with Ziraat Portföy Yönetimi A.Ş. by acquisition. The merger value of Halk Portföy Yönetimi A.Ş. has been determined as TRY 52,500 in the "Valuation Report" for the shares held by the Bank and its subsidiaries. The Bank's carrying value of the shares are TRY 39.375.

(17) Information on other assets:

Other assets balance in the balance sheet amounts to TRY 3.643.082 and does not exceed 10% of the balance sheet total (31 December 2017: TRY 1.928.383).

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### II. EXPLANATIONS AND NOTES RELATED TO THE LIABILITIES

**(1) Information on maturity structure of deposits / funds collected:**

a) For deposit / funds collected:

Current period:

| | Demand | 7 day call accounts | Up to 1 month | 1-3 months | 3-6 months | 6 months year | 1 year and over | Cumulative deposits | Total |
|---|---|---|---|---|---|---|---|---|---|
| Saving deposits | 6.742.100 | - | 1.948.028 | 45.655.985 | 4.207.981 | 2.061.570 | 792.495 | 101.935 | 61.510.094 |
| Foreign currency deposits | 13.245.040 | - | 7.574.582 | 53.656.357 | 7.229.616 | 2.473.782 | 6.122.732 | 11.268 | 90.313.377 |
| *Residents in Turkey* | *11.173.107* | - | *6.767.449* | *50.285.363* | *6.849.844* | *1.790.411* | *3.681.216* | *10.784* | *80.558.174* |
| *Residents abroad* | *2.071.933* | - | *807.133* | *3.370.994* | *379.772* | *683.371* | *2.441.516* | *484* | *9.755.203* |
| Public sector deposits | 2.920.272 | - | 2.293.652 | 3.890.644 | 1.257.655 | 1.186.540 | 16.715 | - | 11.565.478 |
| Commercial inst. deposits | 5.017.840 | - | 10.189.875 | 19.475.304 | 2.147.885 | 2.213.406 | 277.424 | - | 39.321.734 |
| Other inst. deposits | 736.010 | - | 344.876 | 5.478.120 | 2.459.517 | 2.055.496 | 571.269 | - | 11.645.288 |
| Precious metals | 3.132.484 | - | 1.446 | 353.335 | 16.328 | 22.150 | 32.098 | - | 3.557.841 |
| Interbank deposits | 20.729.135 | 877.735 | 9.019.200 | 177.010 | 4.116 | 134.246 | 30.941.442 | | |
| *CBRT* | - | - | - | - | - | - | - | | |
| *Domestic banks* | *116.071* | - | *370.153* | *6.526.936* | *17.765* | *4.116* | *6.247* | - | *7.041.288* |
| *Foreign banks* | *20.120.093* | - | *32.606* | *2.173.434* | - | - | *127.999* | - | *22.454.132* |
| *Participation banks* | *492.971* | - | *474.976* | *318.830* | *159.245* | - | - | - | *1.446.022* |
| **Total** | **52.522.881** | **-** | **23.230.194** | **137.528.945** | **17.495.992** | **10.017.060** | **7.946.979** | **113.203** | **248.855.254** |

Prior period:

| | Demand | 7 day call accounts | Up to 1 month | 1-3 months | 3-6 months | 6 months year | 1 year and over | Cumulative deposits | Total |
|---|---|---|---|---|---|---|---|---|---|
| Saving deposits | 6.767.489 | - | 758.785 | 39.992.067 | 1.734.753 | 459.667 | 537.645 | 104.662 | 50.355.068 |
| Foreign currency deposits | 8.008.356 | - | 3.696.152 | 37.428.468 | 3.423.792 | 3.242.831 | 4.403.028 | 10.866 | 60.213.493 |
| *Residents in Turkey* | *6.931.110* | - | *3.492.102* | *34.841.449* | *3.232.691* | *2.913.211* | *2.590.680* | *10.511* | *54.011.754* |
| *Residents abroad* | *1.077.246* | - | *204.050* | *2.587.019* | *191.101* | *329.620* | *1.812.348* | *355* | *6.201.739* |
| Public sector deposits | 2.100.039 | - | 2.541.047 | 4.614.515 | 426.883 | 4.138.990 | 53.204 | - | 13.874.678 |
| Commercial inst. deposits | 5.269.756 | - | 5.949.835 | 22.323.639 | 1.874.852 | 2.288.182 | 267.237 | - | 37.973.501 |
| Other inst. deposits | 571.038 | - | 1.134.603 | 6.514.654 | 675.153 | 820.826 | 20.045 | - | 9.736.319 |
| Precious metals | 1.821.711 | - | 246 | 82.140 | 4.392 | 4.069 | 10.080 | - | 1.922.638 |
| Interbank deposits | 3.818.918 | - | 3.815.807 | 11.190.949 | 74.936 | 9.579 | 241.183 | - | 19.151.372 |
| *CBRT* | - | - | - | - | - | - | - | | |
| *Domestic banks* | *41.051* | - | *1.531.378* | *6.900.085* | *6.559* | *9.579* | - | - | *8.488.652* |
| *Foreign banks* | *3.769.119* | - | *1.926.952* | *3.928.843* | *68.377* | - | *164.290* | - | *9.857.581* |
| *Participation banks* | *8.748* | - | *357.477* | *362.021* | - | - | *76.893* | - | *805.139* |
| **Total** | **28.357.307** | **-** | **17.896.475** | **122.146.432** | **8.214.761** | **10.964.144** | **5.532.422** | **115.528** | **193.227.069** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

b) Information on saving deposits in the scope of Saving Deposits Insurance Fund:

b.1. Amounts exceeding insurance limit:

b.1.1. Saving deposits under the guarantee of deposit insurance and exceeding the insurance limit:

| Saving deposits | Under the guarantee insurance | Exceeding the insurance limit |
|---|---|---|
| | **Current Period** | **Current Period** |
| Saving deposits | 29.259.703 | 32.011.973 |
| Foreign currency saving deposits | 10.687.058 | 32.319.474 |
| Other deposits in the form of saving deposits | – | – |
| Foreign branches' deposits under foreign authorities' insurance | 349.453 | – |
| Off-shore banking regions' deposits under foreign authorities' insurance | – | – |

| Saving deposits | Under the guarantee insurance | Exceeding the insurance limit |
|---|---|---|
| | **Prior Period** | **Prior Period** |
| Saving deposits | 25.612.387 | 24.595.796 |
| Foreign currency saving deposits | 8.155.310 | 19.353.149 |
| Other deposits in the form of saving deposits | – | – |
| Foreign branches' deposits under foreign authorities' insurance | 211.478 | – |
| Off-shore banking regions' deposits under foreign authorities' insurance | – | – |

b.1.2. Saving deposits at foreign branches are excluded from the scope of Saving Deposits Insurance Fund according to the related legislation, and are subject to insurance of foreign authorities in compliance with the foreign legislations.

c) Saving deposits which are not under the guarantee of deposit insurance fund:

| | **Current Period** |
|---|---|
| Foreign branches' saving deposits and other accounts | 215.452 |
| Deposits and other accounts belonging to dominant partners as well as their fathers, mothers, spouses and children under their custody | – |
| Deposits and other accounts belonging to the chairman and members of the board of directors, general managers and deputy general managers as well as their fathers, mothers, spouses and children under their custody | 3.066 |
| Deposits and other accounts covered by assets generated through the offenses mentioned in Article 282 of the Turkish Penal Code No.5237 and dated 26.9.2004 | – |
| Deposits in the banks to be engaged exclusively in offshore banking in Turkey | – |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| | Prior Period |
|---|---|
| Foreign branches' saving deposits and other accounts | 143.237 |
| Deposits and other accounts belonging to dominant partners as well as their fathers, mothers, spouses and children under their custody | - |
| Deposits and other accounts belonging to the chairman and members of the board of directors, general managers and deputy general managers as well as their fathers, mothers, spouses and children under their custody | 2.517 |
| Deposits and other accounts covered by assets generated through the offenses mentioned in Article 282 of the Turkish Penal Code No.5237 and dated 26.9.2004 | - |
| Deposits in the banks to be engaged exclusively in offshore banking in Turkey | - |

(2) Information on derivative financial liabilities held for trading:

Negative differences table related to the derivative financial liabilities held-for-trading:

| | Current Period | |
|---|---|---|
| | TRY | FC |
| Forward transactions | - | 98.286 |
| Swap transactions | - | 302.162 |
| Future transactions | - | - |
| Options | 16 | 9.974 |
| Other | - | - |
| **Total** | **16** | **410.422** |

| | Prior Period | |
|---|---|---|
| | TRY | FC |
| Forward transactions | - | 88.826 |
| Swap transactions | - | 61.405 |
| Future transactions | - | - |
| Options | 146 | 145 |
| Other | - | - |
| **Total** | **146** | **150.376** |

(3) Information on funds borrowed:

a) Information on Banks and other financial instruments:

| | Current Period | |
|---|---|---|
| | TRY | FC |
| Funds borrowed from CBRT | - | - |
| Domestic banks and institutions | 372.398 | 1.456.532 |
| Foreign banks, institutions and funds | - | 10.087.097 |
| **Total** | **372.398** | **11.543.629** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

|  | Prior Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Funds borrowed from CBRT | – | – |
| Domestic banks and institutions | 310.374 | 1.907.998 |
| Foreign banks, institutions and funds | 154.652 | 14.645.094 |
| **Total** | **465.026** | **16.553.092** |

b) Maturity structure of funds borrowed:

|  | Current Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Short-term | 372.030 | 1.802.519 |
| Medium and long-term | 368 | 9.741.110 |
| **Total** | **372.398** | **11.543.629** |

|  | Prior Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Short-term | 309.378 | 4.561.408 |
| Medium and long-term | 155.648 | 11.991.684 |
| **Total** | **465.026** | **16.553.092** |

c) Additional disclosures related to the concentrations of the Bank's major liabilities:

Concentrations, fund providing customers, sector groups and other criteria where risk concentration is observed:
Main liability of the Bank is deposits, which is composed of 24,72% of saving deposits and 36,29% of foreign currency deposits. In order to fulfill the short term liquidity requirements, the Bank borrows loans from interbank money markets. The Bank can borrow loans from overseas institutions especially to be used in the financing of consumer loans. There are funds obtained from the Ministry of Industry and Trade especially for constructing small industrial estates and organized industrial estates.

The Bank's 48,37% of bank deposits and 43,08% of other deposits consist of foreign currency deposits.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Funds provided through repurchase transactions:

| | Current Period | |
|---|---|---|
| | **TRY** | **FC** |
| **Domestic Transactions** | **2.163.668** | **-** |
| *Financial Institutions and Organisations* | *1.284.000* | *-* |
| *Other Institutions and Organisations* | *843.543* | *-* |
| *Individuals* | *36.125* | *-* |
| **Foreign Transactions** | **281** | **5.301.576** |
| *Financial Institutions and Organisations* | *-* | *5.301.576* |
| *Other Institutions and Organisations* | *-* | *-* |
| *Individuals* | *281* | *-* |
| *Discounts* | *5.217* | *100.697* |
| **TOTAL** | **2.169.166** | **5.402.273** |

| | Prior Period | |
|---|---|---|
| | **TRY** | **FC** |
| **Domestic Transactions** | **188.679** | **-** |
| *Financial Institutions and Organisations* | *35.000* | *-* |
| *Other Institutions and Organisations* | *119.913* | *-* |
| *Individuals* | *33.766* | *-* |
| **Foreign Transactions** | **520** | **4.127.464** |
| *Financial Institutions and Organisations* | *-* | *4.127.464* |
| *Other Institutions and Organisations* | *-* | *-* |
| *Individuals* | *520* | *-* |
| *Discounts* | *210* | *13.284* |
| **TOTAL** | **189.409** | **4.140.748** |

**(4) Marketable securities issued:**

| | Current Period | |
|---|---|---|
| | **TRY** | **FC** |
| Bonds | 2.011.697 | - |
| Treasury Bills | - | 12.024.839 |
| Assets Backed Securities | 1.011.442 | - |
| **Total** | **3.023.139** | **12.024.839** |

| | Prior Period | |
|---|---|---|
| | **TRY** | **FC** |
| Bonds | 2.713.759 | - |
| Treasury Bills | - | 8.640.905 |
| **Total** | **2.713.759** | **8.640.905** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(5) Explanations to the funds:**

Funds are granted as loans in conformity with the protocols between the Bank and fund owner ministry or institutions. These funds include funds from the Ministry of Industry and Trade, Treasury Natural Disasters Credit Fund, Under Secretariat of Treasury and Foreign Trade Funds, Turkish Treasury Incentive Certificated SMEs Credit Fund, Housing Development Administration Fund and other funds.

Maturity structure of funds:

| Current Period | |
|---|---|
| **Short Term** | **Long Term** |
| 1.080 | 2.873.041 |

| Prior Period | |
|---|---|
| **Short Term** | **Long Term** |
| 1.213 | 2.723.421 |

**(6) Information on other liabilities:**

Other liabilities balance does not exceed 10% of the balance sheet total. (31 December 2017: Other liabilities balance does not exceed 10% of the balance sheet total).

**(7) Information on finance lease payables (Net):**

**a) The general explanations on criteria used in determining installments of financial lease agreements, renewal and purchasing options and restrictions in the agreements that create significant obligations to the Bank:**

In the financial lease agreements, installments are based on useful life, usage periods and provisions of the TAS.

**b) Explanation on finance lease payables:**

None.

**c) Explanations regarding operational leases:**

The operational leasing agreements are signed for some branches. The agreements are prepared annually and annual rents are paid in advance and recorded as prepaid expense in "Other Assets". The Bank does not have any commitments arising on the existing operational lease agreements.

**(8) Information on derivative financial liabilities for hedging purposes:**

None.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(9) Explanations on provisions:**

a) Information on general provisions:

As of the current period, provisions for expected losses for the first and the second stage loans related with TFRS 9 are explained in Section 5, explanations related to the assets footnote (5-b).

|  | Prior Period |
|---|---|
| **General provision** | **2.288.701** |
| Provisions for first group loans and receivables | 2.057.879 |
| Provisions for second group loans and receivables | 100.590 |
| Provisions for non-cash loans | 130.232 |
| Other | - |

b) Foreign exchange loss provisions on the foreign currency indexed loans and finance lease receivables:

As of 31 December 2018 the Bank's the amount of the currency differences on foreign currency indexed loans and finance lease receivables is none. (31 December 2017: TRY 1.923).

c) Specific provisions provided for unindemnified non-cash loans:

As of 31 December 2018, the Bank's specific provision for unindemnified non-cash loans balance is TRY 169.363 (31 December 2017: TRY 122.876).

d) Information on other provisions:

Total other provision balance amounting to TRY 966.686 (31 December 2017: TRY 324.167) consists of TRY 169.363 (31 December 2017: TRY 122.876) for specific provisions of unindemnified and unfunded non cash loans, TRY 196.831 for expected loss amount of non-cash loans, TRY 115.020 (31 December 2017: TRY 107.231) for legal cases filed against the Bank, TRY 414.000 (31 December 2017: None) general provision for the possible result of the negative circumstances which may arise from any changes in the economy or market conditions and TRY 71.472 (31 December 2017: TRY 94.060) of other provisions.

e) Movement of employee termination benefits:

Severance indemnity provision as of 31 December 2018 is calculated by an independent company by using the actuarial conjectures. The amount calculated for the employee termination benefits as a result of the actuarial valuation according to TAS 19, is as follows;

|  | Current Period | Prior Period |
|---|---|---|
| Inflation Rate | 12,00% | 8,90% |
| Discount Rate | 16,30% | 12,30% |
| Estimated Real Wage Growth Rate | 12,20% | 9,10% |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Calculated amounts as a result of actuarial conjectures are as follows:

|  | **Current Period** | **Prior Period** |
|---|---|---|
| As of January 1 | 461.909 | 399.423 |
| Charge for the year | 45.877 | 38.718 |
| Interest Expense | 56.068 | 44.030 |
| Actuarial gain/loss | (24.758) | 11.330 |
| Prior period service cost composed current period | - | 52 |
| Payment/The limitation of benefits/ Loss (Gain) therefore discharge | 3.288 | 8.229 |
| Benefits paid within the period (–) | (34.499) | (39.873) |
| **Total** | **507.885** | **461.909** |

**269**

**f) Liabilities for employee benefits:**

As of 31 December 2018, unused vacation accruals are TRY 103.077, personnel dividend provision is TRY 256.105, severance indemnity provision for Bank personnel is TRY 507.885 and severance indemnity provision for outsourcing firms is TRY 20.161 (31 December 2017: TRY 157.035 for unused vacation accruals; TRY 461.909 for severance indemnity provision for Bank personnel; TRY 17.483 for severance indemnity provision for outsources; TRY 199.665 for personnel dividend provision).

The Bank accounts for actuarial gains / losses under equity commencing from 1 January 2013.

**g) Liabilities arising from retirement benefits:**

g.1. Liabilities of pension funds founded as per the Social Security Institution:

None.

g.2. Liabilities resulting from all kinds of pension funds, foundations etc. which provide post-retirement benefits for the employees:

Based on the results of the actuarial reports prepared as of 31 December 2018, it was determined that there is no technical deficit for Türkiye Halk Bankası AŞ Emekli Sandığı and T.C. Ziraat Bankası ve Türkiye Halk Bankası Çalışanları Emekli Sandığı Vakfı.

The above mentioned actuarial review, which was made in accordance with the principles of the related law, measures the present value of the liability as of 31 December 2018, in other words; it measures the amount to be paid to the Social Security Institution by the Bank. Actuarial assumptions used in the calculation are given below.

| **Assumptions** | **Current Period** | **Prior Period** |
|---|---|---|
| Discount Rate | 9,8% | 9,8% |
| Mortality Rate | CSO 1980 women/men | CSO 1980 women/men |

Some of the Bank's personnel are the members of T. Halk Bankası Çalışanları Emekli Sandığı Vakfı, ("Fund") which was established by 20th provisional article of Social Security Law numbered 506. As of 31 December 2018, the number of personnel who benefit from the Fund is 36.012 (31 December 2017: 34.631).

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Below table shows the present values of premiums and salary payments as of 31 December 2018, by taking into account the health expenses within the Social Security Institution limits.

| Transferable Pension and Medical Benefits: | Current Period | Prior Period |
|---|---|---|
| Net Present Value of Total Liabilities Other Than Health | (2.561.914) | (1.938.100) |
| Net Present Value of Long Term Insurance Line Premiums | 2.944.078 | 2.167.717 |
| **Net Present Value of Total Liabilities Other Than Health** | **382.164** | **229.617** |
| Net Present Value of Health Liabilities | (538.003) | (435.970) |
| Net Present Value of Health Premiums | 1.839.474 | 1.354.206 |
| **Net Present Value of Health Liabilities** | **1.301.471** | **918.236** |
| | | |
| **Pension Fund Assets** | **2.469.532** | **1.911.745** |
| General Administration Expenses (1%) | (30.999) | (23.741) |
| **Amount of Actuarial and Technical Deficit** | **4.122.168** | **3.035.857** |

Plan assets are comprised as follows:

| Total Assets | Current Period | Prior Period |
|---|---|---|
| Banks | 1.386.529 | 1.104.186 |
| Marketable Securities | 908.197 | 644.310 |
| Property and Equipment | 112.560 | 126.403 |
| Other | 62.246 | 36.846 |
| **Total** | **2.469.532** | **1.911.745** |

On the other hand, after the transfer, the currently paid health benefits will be revised within the framework of the Social Security Institution legislation and related regulations.

The sensitivity analysis of defined benefit obligation of excess liabilities and retirement indemnities are as follows:

**Change in Assumptions (%)**

| Assumptions | Pension Benefits | Death Benefits | Medical Benefits | Total |
|---|---|---|---|---|
| Discount rate+1% | <(0,1%) | (18,0%) | (18,2%) | (18,2%) |
| Discount rate -1% | <0,1% | 24,2% | 24,6% | 24,6% |
| Inflation rate +1% | <0,1% | 24,5% | 30,8% | 30,7% |
| Inflation rate -1% | <(0,1%) | (18,3%) | (21,7%) | (21,6%) |

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**a) Information on current tax liability:**

a.1. Information on tax provision:

As of 31 December 2018, the Bank's current tax asset is amounting to TRY 6.042. (As of 31 December 2017, corporate tax payable amount is TRY 145.941).

a.2. Information on taxes payable:

|  | Current Period |
|---|---|
| Corporate tax payable | - |
| Income on securities tax | 419.083 |
| Property income tax | 1.879 |
| Banking and insurance transactions tax (BITT) | 172.999 |
| Foreign exchange transactions tax | 13 |
| Value added tax payable | - |
| Other | 42.750 |
| **Total** | **636.724** |

|  | Prior Period |
|---|---|
| Corporate tax payable | 145.941 |
| Income on securities tax | 328.111 |
| Property income tax | 1.570 |
| Banking and insurance transactions tax (BITT) | 97.579 |
| Foreign exchange transactions tax | 21 |
| Value added tax payable | - |
| Other | 31.405 |
| **Total** | **604.627** |

a.3. Information on premiums:

|  | Current Period |
|---|---|
| Social insurance premiums-employee | 20 |
| Social insurance premiums-employer | 25 |
| Bank social aid pension fund premium-employee | 12.674 |
| Bank social aid pension fund premium-employer | 17.609 |
| Pension fund membership fees-employee and provisions-employee | - |
| Pension fund membership fees-employer and provisions-employer | - |
| Unemployment insurance-employee | 922 |
| Unemployment insurance-employer | 1.805 |
| Other | 230 |
| **Total** | **33.285** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| | Prior Period |
|---|---:|
| Social insurance premiums-employee | 18 |
| Social insurance premiums-employer | 21 |
| Bank social aid pension fund premium-employee | 9.221 |
| Bank social aid pension fund premium-employer | 12.800 |
| Pension fund membership fees-employee | |
| and provisions-employee | - |
| Pension fund membership fees-employer | |
| and provisions-employer | - |
| Unemployment insurance-employee | - |
| Unemployment insurance-employer | - |
| Other | 2.120 |
| **Total** | **24.180** |

b) Information deferred tax liability:

| | Current Period |
|---|---:|
| **Deferred Tax (Asset) /Liability** | |
| Provisions[1] | 753.154 |
| Revaluation of Financial Assets | (1.634.098) |
| Other | 428.175 |
| **Deferred Tax (Asset) /Liability:** | **(452.769)** |

| | |
|---|---:|
| **Deferred tax accounted in shareholders' equity** | **(158.766)** |
| Fair value through other comprehensive income arising from securities | (9.180) |
| Actuarial gains and losses | (2.386) |
| Valuation of subsidiaries | - |
| Property revaluation | (147.200) |

[1] Provisions are comprised of the employee termination benefits and other provisions.

| | Prior Period |
|---|---:|
| **Deferred Tax (Asset) /Liability** | |
| Provisions[1] | 224.505 |
| Revaluation of Financial Assets | (601.224) |
| Other | (193.689) |
| **Deferred Tax (Asset) /Liability:** | **(570.408)** |

| | |
|---|---:|
| **Deferred tax accounted in shareholders' equity** | **(49.739)** |
| Fair value differences for available for sale financial assets | 89.175 |
| Actuarial gains and losses | 2.566 |
| Subsidiaries Valuation | - |
| Property Revaluation | (141.480) |

[1] Provisions are comprised of the employee termination benefits and other provisions.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(11) Information on liabilities regarding assets held for sale and discontinued operations:**

None.

**(12) Explanations on the number of subordinated loans the Bank used maturity, interest rate, institutions that the loan was borrowed from, and conversion option, if any:**

|  | Current Period | |
|---|---|---|
| **Information on Subordinated Loans** | **TRY** | **FC** |
| To be included in the calculation of additional capital borrowings instruments | – | – |
| Subordinated loans | – | – |
| Subordinated debt instruments | – | – |
| Debt instruments to be included in contribution capital calculation | 6.182.084 | – |
| Subordinated loans | – | – |
| Subordinated debt instruments | 6.182.084 | – |
| **Total** | **6.182.084** | **–** |

* Detailed information is given in Section 4, footnote I.

|  | Prior Period | |
|---|---|---|
| **Subordinated debts** | **TRY** | **FC** |
| Domestic Banks | – | – |
| Other Domestic Institutions | 1.004.385 | – |
| Foreign Banks | – | – |
| Other Foreign Institutions | – | – |
| **Total** | **1.004.385** | **–** |

**(13) Information on shareholders' equity:**

a) Presentation of paid-in capital:

|  | Current Period | Prior Period |
|---|---|---|
| Common stock | 1.250.000 | 1.250.000 |
| Preferred stock | – | – |

b) Application of registered capital system and registered capital ceiling amount:

There is an application of registered capital system and registered capital ceiling amount is TRY 7.500.000.

c) Information on share capital increases and their sources; other information on increased capital shares in the current period:

None.

d) Information on additions from capital reserves to capital in the current period:

None.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

e) Capital commitments in the last fiscal year and at the end of the following interim period, the general purpose of these commitments and projected resources required to meet these commitments:

None.

f) Indicators of the Bank's income, profitability and liquidity for the previous periods and possible effects of these future assumptions on the Bank's equity due to the uncertainty of these indicators:

The Bank has sustainable profitability and equity structure. There are no uncertainties that would impact the current position.

g) Information on preferred shares:

None.

h) Information on marketable securities revaluation fund:

| | Current Period | |
| --- | --- | --- |
| | **TRY** | **FC** |
| From subsidiaries, associates and jointly controlled entities (joint ventures) | 1.404.394 | 291.471 |
| Valuation differences | 1.404.394 | 291.471 |
| Exchange rate difference | – | – |
| Financial assets at fair value through other comprehensive income | (24.601) | (167.172) |
| Valuation differences | (24.601) | (167.172) |
| Exchange rate difference | | |
| **Total** | **1.379.793** | **124.299** |

| | Prior Period | |
| --- | --- | --- |
| | **TRY** | **FC** |
| From subsidiaries, associates and jointly controlled entities (joint ventures) | 1.349.055 | 311.604 |
| Valuation differences | 1.349.055 | 311.604 |
| Exchange rate difference | – | – |
| Financial assets available for sale | (382.871) | (252.259) |
| Valuation differences | (382.871) | (252.259) |
| Exchange rate difference | – | – |
| **Total** | **966.184** | **59.345** |

i) Legal Reserves

| | Current Period | Prior Period |
| --- | --- | --- |
| I. Legal Reserve | 1.270.414 | 1.085.930 |
| II. Legal Reserve | 585.488 | 553.144 |
| Special Reserves | 8.364 | 6.575 |
| **Total** | **1.864.266** | **1.645.649** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

j) Extraordinary Reserves:

|  | Current Period | Prior Period |
|---|---|---|
| Legal reserves that was allocated to be in compliance with the decisions made on the Annual General Assembly | 18.563.848 | 15.243.277 |
| Retained Earnings | - | - |
| Accumulated Losses | - | - |
| Exchange Rate Difference on Foreign Currency Capital (-) | - | - |
| **Total** | **18.563.848** | **15.243.277** |

**III. EXPLANATIONS AND NOTES RELATED TO THE OFF-BALANCE SHEET ITEMS**

**(1) Information on off-balance sheet liabilities:**

a) Amount and nature of irrevocable loan commitments:

| Types of irrevocable commitments | Current Period |
|---|---|
| Commitments for credit card expenditure limits | 12.674.648 |
| Payment commitments for cheques | 2.661.413 |
| Loan granting commitments | 4.611.884 |
| Two days forward foreign exchange buy/sell transactions | 2.036.669 |
| Commitments for credit cards and banking services promotions | 31.409 |
| Tax and fund liabilities from export commitments | 65.280 |
| Share capital commitments to associates and subsidiaries | - |
| Other irrevocable commitments | 3.691.303 |
| **Total** | **25.772.606** |

| Types of irrevocable commitments | Prior Period |
|---|---|
| Commitments for credit card expenditure limits | 11.562.109 |
| Payment commitments for cheques | 3.269.281 |
| Loan granting commitments | 4.646.052 |
| Two days forward foreign exchange buy/sell transactions | 910.451 |
| Commitments for credit cards and banking services promotions | 32.736 |
| Tax and fund liabilities from export commitments | 38.072 |
| Share capital commitments to associates and subsidiaries | - |
| Other irrevocable commitments | 3.536.993 |
| **Total** | **23.995.694** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**b) Amount and nature of probable losses and commitments from the off-balance sheet items including the below mentioned:**

b.1. Non-cash loans including bank bill guarantees and acceptances, guarantees substituting financial guarantees and other letters of credit:

|  | Current Period |
|---|---|
| Letters of credit | 3.136.394 |
| Bank acceptances | 7.050.260 |
| Other guarantees | 2.000.953 |
| **Total** | **12.187.607** |

|  | Prior Period |
|---|---|
| Letters of credit | 4.134.031 |
| Bank acceptances | 3.693.507 |
| Other guarantees | 1.306.244 |
| **Total** | **9.133.782** |

b.2. Certain guarantees, tentative guarantees, sureties and similar transactions:

|  | Current Period |
|---|---|
| Letters of certain guarantees | 17.065.885 |
| Letters of advance guarantees | 6.037.362 |
| Letters of tentative guarantees | 804.609 |
| Letters of guarantee given to customs offices | 1.742.025 |
| Other letters of guarantee | 45.202.337 |
| **Total** | **70.852.218** |

|  | Prior Period |
|---|---|
| Letters of certain guarantees | 14.770.283 |
| Letters of advance guarantees | 4.269.905 |
| Letters of tentative guarantees | 738.388 |
| Letters of guarantee given to customs offices | 1.327.250 |
| Other letters of guarantee | 28.295.040 |
| **Total** | **49.400.866** |

c) Total non-cash loans:

|  | Current Period |
|---|---|
| Non-cash loans for providing cash loans | 6.481.383 |
| *Within one year or less original maturity* | *1.974.877* |
| *Within more than one year maturity* | *4.506.506* |
| Other non-cash loans | 76.558.442 |
| **Total** | **83.039.825** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

|  | Prior Period |
|---|---|
| Non-cash loans for providing cash loans | 2.855.170 |
| *Within one year or less original maturity* | *562.688* |
| *Within more than one year maturity* | *2.292.482* |
| Other non-cash loans | 55.679.478 |
| **Total** | **58.534.648** |

d.1. Sectoral risk concentration of non-cash loans

|  | Current Period | | | | Prior Period | | | |
|---|---|---|---|---|---|---|---|---|
|  | TRY | (%) | FC | (%) | TRY | (%) | FC | (%) |
| Agriculture | 87.601 | 0,23 | 104.638 | 0,23 | 37.475 | 0,13 | 56.930 | 0,19 |
| *Farming and Stockbreeding* | *64.687* | *0,17* | *14.324* | *0,03* | *30.793* | *0,11* | *10.470* | *0,04* |
| *Forestry* | *520* | *0,00* | *-* | *0,00* | *183* | *-* | *-* | *-* |
| *Fishery* | *22.394* | *0,06* | *90.314* | *0,20* | *6.499* | *0,02* | *46.460* | *0,15* |
| Manufacturing | 7.894.909 | 21,24 | 23.935.831 | 52,19 | 7.184.357 | 25,46 | 13.971.045 | 46,09 |
| *Mining and Quarrying* | *156.756* | *0,42* | *406.557* | *0,89* | *113.424* | *0,40* | *39.814* | *0,13* |
| *Production* | *5.271.059* | *14,18* | *22.746.036* | *49,59* | *4.043.858* | *14,33* | *13.611.441* | *44,91* |
| *Electricity, Gas and Water* | *2.467.094* | *6,64* | *783.238* | *1,71* | *3.027.075* | *10,73* | *319.790* | *1,05* |
| Construction | 11.899.549 | 32,02 | 9.972.683 | 21,74 | 8.039.874 | 28,49 | 8.595.348 | 28,36 |
| Services | 16.504.232 | 44,41 | 11.730.714 | 25,56 | 12.641.942 | 44,79 | 7.539.584 | 24,87 |
| *Wholesale and Retail Trade* | *8.616.472* | *23,18* | *5.179.942* | *11,27* | *6.465.350* | *22,90* | *2.798.868* | *9,23* |
| *Accommodation and Dining* | *165.427* | *0,45* | *1.604.699* | *3,50* | *82.979* | *0,29* | *813.784* | *2,68* |
| *Transportation and Telecom.* | *499.807* | *1,34* | *2.842.128* | *6,20* | *306.795* | *1,09* | *1.693.266* | *5,59* |
| *Financial Institutions* | *4.213.553* | *11,35* | *257.450* | *0,56* | *3.340.475* | *11,84* | *356.521* | *1,18* |
| *Real Estate and Rental Services* | *2.605.931* | *7,01* | *1.732.404* | *3,78* | *2.155.546* | *7,64* | *1.789.761* | *5,90* |
| *Professional Services* | *22.065* | *0,06* | *694* | *0,00* | *20.133* | *0,07* | *839* | *-* |
| *Educational Services* | *74.897* | *0,20* | *60.487* | *0,13* | *89.042* | *0,32* | *48.158* | *0,16* |
| *Health and Social Services* | *306.080* | *0,82* | *52.910* | *0,12* | *181.622* | *0,64* | *38.387* | *0,13* |
| Other | 781.644 | 2,10 | 128.024 | 0,28 | 318.327 | 1,13 | 149.766 | 0,49 |
| **Total** | **37.167.935** | **100,00** | **45.871.890** | **100,00** | **28.221.975** | **100,00** | **30.312.673** | **100,00** |

d.2. Non-cash loans classified under I. and II. Group

|  | Group I | | Group II | |
|---|---|---|---|---|
|  | TRY | FC | TRY | FC |
| **Non-Cash Loans** | **36.494.262** | **45.054.137** | **673.673** | **817.753** |
| Letters of Guarantee | 34.491.693 | 34.928.899 | 673.673 | 757.953 |
| Bills of Exchange and Bank Acceptances | 11.845 | 7.009.375 | - | 29.040 |
| Letters of Credit | 119.895 | 2.985.739 | - | 30.760 |
| Endorsements | - | - | - | - |
| Underwriting Commitments | - | - | - | - |
| Factoring Related Guarantees | - | - | - | - |
| Other Guarantees and Sureties | 1.870.829 | 130.124 | - | - |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

278

e) Information on derivative financial instruments:

| | Derivative transactions according to purposes | | | |
|---|---|---|---|---|
| | **Trading Derivatives** | | **Derivative Financial Instruments held for Risk Management** | |
| | **Current Period** | **Prior Period** | **Current Period** | **Prior Period** |
| Types of trading transactions | | | | |
| **Foreign Currency related Derivative Transactions (I):** | **28.575.161** | **17.223.111** | **-** | **-** |
| Currency Forwards-Purchases/Sales | 7.049.313 | 9.087.334 | - | - |
| Currency Swaps-Purchases/Sales | 15.666.602 | 6.255.356 | - | - |
| Currency Futures-Purchases/Sales | - | - | - | - |
| Currency Options-Purchases/Sales | 5.859.246 | 1.880.421 | - | - |
| | | | | |
| **Interest Rate related Derivative Transactions (II)** | **17.392.884** | **10.886.762** | **-** | **-** |
| Interest Rate Contracts | - | - | - | - |
| Interest Rate Swaps-Purchases/Sales | 17.392.884 | 10.886.762 | - | - |
| Interest Rate Options-Purchases/Sales | - | - | - | - |
| Interest Rate Futures-Purchases/Sales | - | - | - | - |
| **Other Trading Derivatives (III)** [1] | **2.239.469** | **2.730.418** | **-** | **-** |
| **A. Total Trading Derivatives (I+II+III)** | **48.207.514** | **30.840.291** | **-** | **-** |
| | | | | |
| **Derivative Financial Instruments held for Risk Management** | **-** | **-** | **-** | **-** |
| Fair Value Hedges | - | - | - | - |
| Cash Flow Hedges | - | - | - | - |
| FC investment in associates risk hedge | - | - | - | - |
| **B. Total Derivative Financial Instruments held for Risk Management** | **-** | **-** | **-** | **-** |
| **Total Derivative Transactions (A+B)** | **48.207.514** | **30.840.291** | **-** | **-** |

[1] Other trading derivatives consist of forward buying and selling precious contracts amounting to TRY 89.699 and TRY 2.149.770, respectively.

f) Information on contingent liabilities and assets:

Bank's commitments for the cheques given to customers are TRY 2.661.413 (31 December 2017: TRY 3.269.281).

g) Services provided on behalf of others:

None.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**IV. EXPLANATIONS AND NOTES RELATED TO THE INCOME STATEMENT**

**(1) Information on interest income:**

a) Information on interest income on loans:

|  | Current Period | |
| --- | --- | --- |
|  | TRY | FC |
| **Interest on loans**[1] |  |  |
| Short term loans | 8.194.112 | 333.178 |
| Medium and long term loans | 15.471.162 | 4.551.930 |
| Interest on non-performing loans | 261.445 | - |
| Premiums from resource utilization support fund | - | - |
| **Total** | **23.926.719** | **4.885.108** |

[1] Includes fees and commissions obtained from cash loans.

|  | Prior Period | |
| --- | --- | --- |
|  | TRY | FC |
| **Interest on loans**[1] |  |  |
| Short term loans | 4.464.719 | 195.196 |
| Medium and long term loans | 11.058.972 | 3.107.562 |
| Interest on non-performing loans | 133.052 | - |
| Premiums from resource utilization support fund | - | - |
| **Total** | **15.656.743** | **3.302.758** |

[1] Includes fees and commissions obtained from cash loans.

b) Interest received from banks:

|  | Current Period | |
| --- | --- | --- |
|  | TRY | FC |
| CBRT | 427.986 | 80.777 |
| Domestic banks | 70.616 | 31.103 |
| Overseas banks | 10.272 | 9.421 |
| Head office and branches | - | - |
| **Total** | **508.874** | **121.301** |

|  | Prior Period | |
| --- | --- | --- |
|  | TRY | FC |
| CBRT | 99.640 | 83.263 |
| Domestic banks | 10.423 | 12.557 |
| Overseas banks | 8.409 | 12.801 |
| Head office and branches | - | - |
| **Total** | **118.472** | **108.621** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

c) Interest income on marketable securities:

|  | Current Period | |
|---|---|---|
|  | **TRY** | **FC** |
| From Financial Assets at Fair Value through Profit or Loss | 13.891 | 1.414 |
| Financial Assets at Fair Value through Other Comprehensive Income | 221.731 | 66.375 |
| Financial Assets Measured at Amortized Cost | 6.192.891 | 548.352 |
| **Total** | **6.428.513** | **616.141** |

|  | Prior Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Financial assets held for trading | 1.085 | 29 |
| Financial assets at fair value through profit or loss | – | – |
| Available-for-sale financial assets | 1.258.256 | 283.684 |
| Held-to-maturity investments | 2.024.544 | 135.374 |
| **Total** | **3.283.885** | **419.087** |

d) Interest income from subsidiaries and associates:

|  | Current period |
|---|---|
| Interest income from subsidiaries and associates | 49.280 |

|  | Prior period |
|---|---|
| Interest income from subsidiaries and associates | 48.427 |

(2) Information on interest expenses:

a) Information on interest expense on funds borrowed:

|  | Current Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Banks | 34.858 | 407.116 |
| *CBRT* | *1* | *-* |
| *Domestic banks* | *24.835* | *29.156* |
| *Overseas banks* | *10.022* | *377.960* |
| *Overseas head office and branches* | *–* | *–* |
| Other institutions | 11 | 20.134 |
| **Total** | **34.869** | **427.250** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| | Prior Period | |
|---|---|---|
| | **TRY** | **FC** |
| Banks | 31.533 | 334.911 |
| *CBRT* | *-* | *279* |
| *Domestic banks* | *18.905* | *25.475* |
| *Overseas banks* | *12.628* | *309.157* |
| *Overseas head office and branches* | *-* | *-* |
| Other institutions | 12 | 14.347 |
| **Total** | **31.545** | **349.258** |

b) Interest expenses to subsidiaries and associates:

| | Current Period |
|---|---|
| Interest expenses to subsidiaries and associates | 481.229 |

| | Prior Period |
|---|---|
| Interest expenses to subsidiaries and associates | 283.664 |

c) Information on interest expenses to marketable securities issued:

| | Current Period | |
|---|---|---|
| | **TRY** | **FC** |
| Interest on securities issued | 919.824 | 543.720 |
| **Total** | **919.824** | **543.720** |

| | Prior Period | |
|---|---|---|
| | **TRY** | **FC** |
| Interest on securities issued | 323.500 | 466.409 |
| **Total** | **323.500** | **466.409** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**d) Maturity structure of interest expenses on deposits:**

**Current Period**

| Account name | Demand deposits | Up to 1 month | Up to 3 months | Up to 6 months | Up to 1 Year | More than 1 year | Cumulative deposit | Total |
|---|---|---|---|---|---|---|---|---|
| **TRY** | | | | | | | | |
| Bank deposits | 1.504 | 405.773 | 525.324 | 48.880 | 691 | - | - | 982.172 |
| Saving deposits | 5 | 317.695 | 7.368.649 | 310.727 | 119.538 | 59.977 | 9.931 | 8.186.522 |
| Public deposits | 106 | 268.493 | 544.146 | 101.996 | 271.430 | 3.570 | - | 1.189.741 |
| Commercial deposits | 19 | 1.256.483 | 3.807.186 | 413.078 | 254.973 | 38.034 | - | 5.769.773 |
| Other deposits | - | 122.682 | 1.346.118 | 193.824 | 396.049 | 5.747 | - | 2.064.420 |
| 7 days call accounts | - | - | - | - | - | | | |
| **Total** | **1.634** | **2.371.126** | **13.591.423** | **1.068.505** | **1.042.681** | **107.328** | **9.931** | **18.192.628** |
| **Foreign currency** | | | | | | | | |
| Deposits | 1.052 | 135.150 | 1.737.375 | 122.754 | 97.333 | 124.184 | - | 2.217.848 |
| Bank deposits | 9 | 305.125 | - | - | - | - | - | 305.134 |
| 7 days call accounts | - | - | - | - | - | - | - | - |
| Precious metal | - | 29 | 2.808 | 266 | 319 | 545 | - | 3.967 |
| **Total** | **1.061** | **440.304** | **1.740.183** | **123.020** | **97.652** | **124.729** | **-** | **2.526.949** |
| **Grand total** | **2.695** | **2.811.430** | **15.331.606** | **1.191.525** | **1.140.333** | **232.057** | **9.931** | **20.719.577** |

**Prior Period**

| Account name | Demand deposits | Up to 1 month | Up to 3 months | Up to 6 months | Up to 1 Year | More than 1 year | Cumulative deposit | Total |
|---|---|---|---|---|---|---|---|---|
| **TRY** | | | | | | | | |
| Bank deposits | 318 | 336.521 | 309.222 | 914 | 558 | - | - | 647.533 |
| Saving deposits | 6 | 74.481 | 3.997.373 | 150.964 | 45.425 | 45.682 | 8.751 | 4.322.682 |
| Public deposits | 47 | 178.874 | 298.891 | 66.829 | 392.510 | 4.394 | - | 941.545 |
| Commercial deposits | 25 | 421.898 | 2.110.101 | 289.797 | 254.904 | 15.738 | - | 3.092.463 |
| Other deposits | - | 62.220 | 371.336 | 78.037 | 52.286 | 8.526 | - | 572.405 |
| 7 days call accounts | - | - | - | - | - | - | - | - |
| **Total** | **396** | **1.073.994** | **7.086.923** | **586.541** | **745.683** | **74.340** | **8.751** | **9.576.628** |
| **Foreign currency** | | | | | | | | |
| Deposits | 35 | 76.364 | 1.168.847 | 212.135 | 51.765 | 64.247 | - | 1.573.393 |
| Bank deposits | - | 189.623 | - | - | - | - | - | 189.623 |
| 7 days call accounts | - | - | - | - | - | - | - | - |
| Precious metal | 153 | - | - | - | - | - | - | 153 |
| **Total** | **188** | **265.987** | **1.168.847** | **212.135** | **51.765** | **64.247** | **-** | **1.763.169** |
| **Grand total** | **584** | **1.339.981** | **8.255.770** | **798.676** | **797.448** | **138.587** | **8.751** | **11.339.797** |

**(3) Information on dividend income:**

| | Current Period |
|---|---|
| Financial Assets at Fair Value Through Profit or Loss | - |
| Financial Assets at Fair Value Through other Comprehensive Income | 3.547 |
| Other | 506.810 |
| **Total** | **510.357** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

|  | Prior Period |
|---|---:|
| Financial Assets Held for Trading | - |
| Financial Assets Valued at Fair Value through Profit or Loss | - |
| Financial Assets Available-for-Sale | 3.823 |
| Other | 263.391 |
| **Total** | **267.214** |

(4) a) Information on trading profit/loss:

|  | Current Period |
|---|---:|
| **Profit** | **52.746.145** |
| Profit from the capital market operations | 47.492 |
| Profit on derivative financial instruments | 5.865.670 |
| Foreign exchange gains | 46.832.983 |
| **Loss (-)** | **52.596.890** |
| Loss from the capital market operations | 17.622 |
| Loss on derivative financial instruments | 3.930.907 |
| Foreign exchange losses | 48.648.361 |

|  | Prior Period |
|---|---:|
| **Profit** | **44.119.579** |
| Profit from the capital market operations | 46.601 |
| Profit on derivative financial instruments | 1.809.805 |
| Foreign exchange gains | 42.263.173 |
| **Loss (-)** | **44.083.710** |
| Loss from the capital market operations | 13.481 |
| Loss on derivative financial instruments | 2.008.527 |
| Foreign exchange losses | 42.061.702 |

b) Information on derivative financial instruments:

|  | Current period | Prior period |
|---|---:|---:|
| **Profit on derivative financial instruments** | **5.865.670** | **1.809.805** |
| Effect of the change in foreign exchange on profit | 5.703.044 | 1.753.710 |
| Effect of the change in interest rate on profit | 162.626 | 56.095 |
| **Loss on derivative financial instruments (-)** | **3.930.907** | **2.008.527** |
| Effect of the change in foreign exchange on loss | 3.798.071 | 1.959.558 |
| Effect of the change in interest rate on loss | 132.836 | 48.969 |
| **Profit/loss on derivative financial instruments** | **1.934.763** | **(198.722)** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(5) Information on other operating income:**

|  | Current Period |
|---|---|
| Adjustments for prior period expenses | 419.069 |
| Income from the asset sale | 123.169 |
| Rent income | 42.143 |
| Other income | 40.093 |
| **Total** | **624.474** |

|  | Prior Period |
|---|---|
| Adjustments for prior period expenses | 416.559 |
| Receivable from the asset sale | 104.526 |
| Rent income | 34.678 |
| Other income | 44.872 |
| **Total** | **600.635** |

**(6) Impairment losses on loans and other receivables:**

|  | Current Period |
|---|---|
| Expected Credit Loss | 2.354.618 |
| *12 Month Expected Credit Loss (Stage 1)* | *60.111* |
| *Significant Increase in Credit Risk (Stage 2)* | *449.482* |
| *Non – Performing Loans (Stage 3)* | *1.845.025* |
| Marketable Securities Impairment Expense | – |
| *Financial Assets at Fair Value through Profit or Loss* | – |
| *Financial Assets at Fair Value through Other Comprehensive Income* | – |
| Impairment losses from associates, subsidiaries, jointly controlled entities | – |
| *Associates* | – |
| *Subsidiaries* | – |
| *Joint Ventures* | – |
| Other | 780.455 |
| **Total** | **3.135.073** |

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

|  | Prior Period |
|---|---|
| Specific provisions on loans and receivables | 1.120.888 |
| *Group - III loans and receivables* | *367.422* |
| *Group - IV loans and receivables* | *528.320* |
| *Group - V loans and receivables* | *225.146* |
| General loan provision expenses | 260.737 |
| Provision expenses for possible losses | - |
| Marketable securities impairment losses | - |
| *Financial assets at fair value through profit and loss* | - |
| *Financial assets available for sale* | - |
| Impairment losses from associates, subsidiaries, jointly controlled entities (joint ventures) and investments held-to-maturity | - |
| *Associates* | - |
| *Subsidiaries* | - |
| *Jointly controlled entities (joint ventures)* | - |
| *Investments held-to-maturity* | - |
| Other | 87.702 |
| **Total** | **1.469.327** |

(7) Information on other operating expenses:

|  | Current Period |
|---|---|
| Personnel expenses | 2.393.536 |
| Reserve for employee termination benefits | 73.412 |
| Bank social aid provision fund deficit provision | - |
| Fixed assets impairment expense | 387 |
| Depreciation expenses of fixed assets | 129.151 |
| Intangible assets impairment expense | - |
| Goodwill impairment expense | - |
| Amortization expenses of intangible assets | 35.508 |
| Impairment expense for equity shares subject to the equity method accounting | - |
| Impairment expense of assets that will be disposed of | - |
| Amortization expenses of assets that will be disposed of | 7.846 |
| Impairment expense for property and equipment held for sale | - |
| Other operating expenses | 1.894.299 |
| *Operational leasing expenses* | *286.746* |
| *Maintenance expenses* | *47.059* |
| *Advertisement expenses* | *195.096* |
| *Other expenses* | *1.365.398* |
| Loss on sales of assets | 99 |
| Other | 926.192 |
| **Total** | **5.460.430** |

285

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

286

| | Prior Period |
|---|---|
| Personnel expenses | 1.982.248 |
| Reserve for employee termination benefits | 95.011 |
| Bank social aid provision fund deficit provision | - |
| Fixed assets impairment expense | 410 |
| Depreciation expenses of fixed assets | 101.501 |
| Intangible assets impairment expense | - |
| Goodwill impairment expense | - |
| Amortization expenses of intangible assets | 40.932 |
| Impairment expense for equity shares subject to the equity method accounting | - |
| Impairment expense of assets that will be disposed of | - |
| Amortization expenses of assets that will be disposed of | 13.437 |
| Impairment expense for property and equipment held for sale | - |
| Other operating expenses | 1.686.544 |
| *Operational leasing expenses* | *236.894* |
| *Maintenance expenses* | *40.534* |
| *Advertisement expenses* | *219.991* |
| *Other expenses* | *1.189.125* |
| Loss on sales of assets | 363 |
| Other | 632.272 |
| **Total** | **4.552.718** |

**(8) Information on profit/loss from continuing and discontinued operations before taxes:**

The Bank's income before tax is due from continuing activities. The amount of profit before tax consists TRY 8.079.578 of net interest income and TRY 1.949.657 of net fees and commissions. The profit from continuing operations before tax of the Bank is amounting to TRY 2.717.818.

**(9) Information on tax provisions for continuing and discontinued operations:**

For the period then ended 31 December 2018, the Bank's tax provision amounting to TRY 196.023 consists of TRY 9.840 of current tax charge and TRY 1.144.825 of deferred tax charge, TRY 958.642 of deferred tax income.

**(10) Information on net operating income/expense from continuing and discontinued operations after tax:**

As of 31 December 2018, the Bank's net operating income after tax is amounting to TRY 2.521.795.

**(11) Information on operating results needed for better understanding of the Bank's performance:**

a) Income and expenses from ordinary banking operations:

None.

b) Effects of changes in accounting estimates on the current and future periods' profit/loss:

There is no issue to be disclosed.

# Türkiye Halk Bankası A.Ş.

## Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

c) "Other" item under "Fees and Commissions Received" in the Income Statement are composed of fees and commissions received from credit card operations and various banking operations, mainly from capital market operations.

**(12) Other items in income statements:**

Other items do not exceed 10% of the income statement.

**V. EXPLANATIONS AND NOTES RELATED TO THE STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY**

Explanations on inflation adjustments for equity items:

As per the BRSA circular announced on 28 April 2005, inflation accounting applied in the banking system has been ceased as of 1 January 2005 in accordance with the BRSA decree numbered 1623 and dated 21 April 2005.

According to this circular, TRY 1.220.451 of inflation adjustment related to paid in capital was transferred to the "Other Capital Reserves" account, which was previously recognized in "Paid-in Capital Inflation Adjustment" account before 31 December 2005. However, inflation adjustments related to other equity items are presented under the related equity item.

**VI. EXPLANATIONS AND NOTES RELATED TO THE CASH FLOW STATEMENT**

**(1) Disclosures for the "other" and "the effect of foreign exchange differences on cash and cash equivalents" items of cash flow statement:**

The "net increase/(decrease) in other liabilities" under the changes in operating assets and liabilities is resulted from the changes in the funds obtained through repurchase agreements, miscellaneous payables, other external funding payables and taxes, duties and premiums payables and amounts to TRY 10.303.180 increase for the year 2018 (31 December 2017: TRY 17.632.659)."Other" item in operating profit is composes of other operating expenses excluding fees and commissions expense, foreign exchange gain, other operating income and personnel expenses and decrease by TRY 12.978.280 for the year 2018 (31 December 2017: TRY 4.891.271 decrease).

For the year ended 31 December 2018, the effect of change in foreign exchange rate on cash and cash equivalents is TRY 5.212.885 increase (31 December 2017: TRY 908.274 increase). The average exchange rates of last five weekdays were taken into consideration as of the balance sheet date when calculating the effect of change in the exchange rates.

**(2) Items used in determination of cash and cash equivalents:** Cash in TRY and cash in foreign currency, Central Bank and bank deposits having maturity less than three months are defined as cash and cash equivalents.

**(3) The effect of any change in accounting policies:** None.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

288

(4) Cash and cash equivalents balance at the beginning of the period:

|  | Current period | Prior period |
|---|---|---|
| Cash | 36.373.039 | 29.999.160 |
| *Cash in TRY and foreign currency* | *2.119.116* | *1.476.798* |
| *Central Bank and others[1]* | *34.253.923* | *28.522.362* |
| Cash equivalents | 7.348.489 | 1.644.687 |
| *Demand and Time Deposits Up to 3 Months* | *6.089.842* | *1.644.687* |
| *Money Market Placements* | *1.258.647* | *–* |
| **Cash and Banks** | **43.721.528** | **31.643.847** |
| Reserve deposits in Central Bank of Turkey | (16.506.119) | (17.217.278) |
| Accruals on reserve deposits in Central Bank of Turkey | (89.784) | (36.875) |
| Accruals on banks | (1.092) | (901) |
| Accruals on the money market placements | (2.669) | – |
| **Total Cash and Cash Equivalents** | **27.121.864** | **14.388.793** |

[1]Others items include cheques received.

(5) Cash and cash equivalents balance at the end of the period:

|  | Current Period | Prior Period |
|---|---|---|
| Cash | 34.957.050 | 36.373.039 |
| *Cash in TRY and foreign currency* | *4.417.864* | *2.119.116* |
| *Central Bank and others[1]* | *30.539.186* | *34.253.923* |
| Cash Equivalents | 5.136.433 | 7.348.489 |
| *Demand and Time Deposits Up to 3 Months* | *5.136.433* | *6.089.842* |
| *Money Market Placements* | *–* | *1.258.647* |
| **Cash and Banks** | **40.093.483** | **43.721.528** |
| Reserve deposits in Central Bank of Turkey | (16.237.014) | (16.506.119) |
| Accruals on reserve deposits in Central Bank of Turkey | (223.863) | (89.784) |
| Accruals on banks | (987) | (1.092) |
| Accruals on the money market placements | – | (2.669) |
| **Total Cash and Cash Equivalents** | **23.631.619** | **27.121.864** |

[1] Others items include cheques received.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

## VII. EXPLANATIONS RELATED TO THE RISK GROUP OF THE BANK

**(1) Volume of the Bank's transactions with its risk group and outstanding loan and deposit balances as of the period-end, period income and expenses from the risk group:**

a) Information on the Loans of the Bank's risk group:

Current period:

| Risk group | Subsidiaries, associates and jointly controlled entities (joint ventures) | | Direct or indirect shareholders of the Bank | | Other real and legal persons in the risk group | |
|---|---|---|---|---|---|---|
| | Cash | Non-Cash | Cash | Non-Cash | Cash | Non-Cash |
| Loans and other receivables | | | | | | |
| Beginning balance | 967.161 | 234.553 | - | - | - | - |
| Closing balance | 1.377.511 | 224.571 | - | - | - | - |
| Interest and commissions income | 49.280 | 1.151 | - | - | - | - |

Prior period:

| Risk group | Subsidiaries, associates and jointly controlled entities (joint ventures) | | Direct or indirect shareholders of the Bank | | Other real and legal persons in the risk group | |
|---|---|---|---|---|---|---|
| | Cash | Non-Cash | Cash | Non-Cash | Cash | Non-Cash |
| Loans and other receivables | | | | | | |
| Beginning balance | 1.078.414 | 219.823 | - | - | - | - |
| Closing balance | 967.161 | 234.553 | - | - | - | - |
| Interest and commissions income | 48.427 | 631 | - | - | - | - |

b) Deposits held by the Bank's risk group:

Current Period:

| Risk group Deposits | Subsidiaries, associates and jointly controlled entities (joint ventures) Current Period | Direct or indirect shareholders of the Bank Current Period | Other real and legal persons in the risk group Current Period |
|---|---|---|---|
| Beginning balance | 2.857.226 | - | - |
| Closing Balance | 2.889.487 | - | - |
| Interest expense on deposits | 469.702 | - | - |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Prior Period:

| Risk group | Subsidiaries, associates and jointly controlled entities (joint ventures) | Direct or indirect shareholders of the Bank | Other real and legal persons in the risk group |
|---|---|---|---|
| **Deposits** | **Prior Period** | **Prior Period** | **Prior Period** |
| Beginning balance | 1.733.533 | – | – |
| Closing Balance | 2.857.226 | – | – |
| Interest expense on deposits | 280.677 | – | – |

c) Forward and option contracts and similar transactions with the Bank's risk group:

| Risk group | Subsidiaries, associates and jointly controlled entities (joint ventures) | Direct or indirect shareholders of the Bank | Other real and legal persons in the risk group |
|---|---|---|---|
| **Financial Assets At Fv Through Profit And Loss** | **Current Period** | **Current Period** | **Current Period** |
| Beginning balance | 11.936 | – | – |
| Closing Balance | 109.322 | – | – |
| Total Profit/Loss | (318) | – | – |

| Risk group | Subsidiaries, associates and jointly controlled entities (joint ventures) | Direct or indirect shareholders of the Bank | Other real and legal persons in the risk group |
|---|---|---|---|
| Financial Assets At Fv Through Profit And Loss | Prior Period | Prior Period | Prior Period |
| Beginning balance | – | – | – |
| Closing Balance | 11.936 | – | – |
| Total Profit/Loss | 107 | – | – |

(2) Disclosures for risk group:

a) The relations of the Bank with the entities controlled by the Bank and its related parties, regardless of whether there are any transactions or not:

In the normal course of its banking activities, the Bank conducted various business transactions with related parties at commercial terms and at rates which approximate market rates. In addition, the Bank is an intermediary for brokerage services of Halk Yatırım Menkul Değerler A.Ş. within scope of "Brokerage Order Contract". Additionally, Halk Portföy Yönetimi AŞ is engaging in fund management of Bank's funds.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

b) Besides the structure of relationship, nature of the transaction, amount and ratio to the total volume of transactions, amount of major items and ratio to all items, pricing policies and other factors:

| | Amount | % compared to the amounts in the financial statements |
|---|---|---|
| Cash loans | 1.377.511 | 0,55 |
| Non-cash loans | 224.571 | 0,27 |
| Deposits | 2.889.487 | 1,16 |
| Forward and option contracts | 109.322 | 0,23 |

Pricing of these transactions are in accordance with the general pricing policies of the Bank and are in line with market rates.

c) In cases whereby separate disclosure is not necessary, the total of similar items in order to present the total impact on the financial statements:

Explained in b).

d) Transactions accounted under the equity method:

None.

(3) Benefits given to the key management personnel:

Benefits given to the key management personnel are TRY 10.717 as of 31 December 2018 (31 December 2017: TRY 8.894).

**VIII. EXPLANATIONS ON THE BANK'S DOMESTIC BRANCHES, AGENCIES/BRANCHES ABROAD AND OFF-SHORE BRANCHES**

(1) Explanations on the Bank's domestic branches, agencies/branches abroad and off-shore branches

| | Quantity | Number of Employees | Countries | Total Assets | Capital Legal |
|---|---|---|---|---|---|
| **Domestic Branches** | 988 | 18.713 | | | |
| **Abroad Agencies** | 3 | 4 | Teheran/IRAN | | |
| | | | London/ENGLAND | | |
| | | | Singapore/SINGAPORE | | |
| **Overseas Branches** | 5 | 61 | Kyrenia/ TRNC | 1.328.014 | - |
| **Off-shore Branches** | 1 | 3 | Manama/BAHRAIN | 23.374.933 | - |

(2) Explanations on branch and agency openings or closings of the Bank:

The Bank opened 28 branches during the year 2018.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Unconsolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**IX. EXPLANATIONS RELATED TO THE SUBSEQUENT EVENTS**

The Bank's shares in the capital of Halk Portföy Yönetimi A.Ş., as classified under Assets Held For Sale, has been transferred to Ziraat Portföy Yönetimi A.Ş. as of January 02, 2019.

In January 2019, the Bank's subsidiary Halk Banka A.D., Skopje acquired an insurance company named Nova Osiguruvanje established in Macedonia.

**SECTION VI: OTHER EXPLANATIONS**

**I. OTHER EXPLANATIONS**

One of the Bank's former directors has been convicted and imprisoned for some of the charges by the court in the United States of America ("USA") of the violation of the USA sanctions involving Iran as of 16 May 2018. The subsequent legal process is not yet completed but ongoing for the defendant former director of the Bank such as appeal and other legal rights following the first phase of the trial.

The Bank is not a trialist or defendant in this case. The respective court in this trial has not issued any administrative or monetary decision against the Bank.

The Bank is always sensitive in complying with national and international regulations and puts considerable efforts in improving such compliance policies in line with international standards.

In providing the banking transactions, the Bank is not following the foreign trade applications, mechanisms, methods and systems, other than prevailing banking practices and those adopted by other banks. The foreign trade transactions and Money transfers are open and transparent, and easily be monitored by authorities. The Bank will continue to adopt the same policies of transparency and compliance with international regulations.

The Bank placed a high importance on this matter and established a separate "Compliance Department". The Bank is receiving advisory services from an international expert firm in forming effectiveness of this department's policies and control procedures and processes.

**SECTION VII: AUDITORS' REPORT**

**I. EXPLANATIONS ON INDEPENDENT AUDITORS' REPORT**

The Bank's publicly available unconsolidated interim financial statements and footnotes as of 31 December 2018 have been audited by DRT Bağımsız Denetim ve Serbest Muhasebeci Mali Müşavirlik A.Ş. (Member of Deloitte Touche Tohmatsu Limited) and the independent auditors' report dated 14 February 2019 is presented in front of the financial statements.

**II. EXPLANATIONS AND NOTES PREPARED BY THE INDEPENDENT AUDITORS**

None.

# Türkiye Halk Bankası Anonim Şirketi

*Consolidated Financial Statements as of and for the Year Ended 31 December 2018 with Auditors' Report Thereon*

*(Convenience Translation of Consolidated Financial Statements and Related Disclosures and Footnotes Originally Issued in Turkish)*

Financial
Information

294

# Deloitte.

DRT Bağımsız Denetim ve
Serbest Muhasebeci
Mali Müşavirlik A.Ş.
Maslak no1 Plaza
Eski Büyükdere Caddesi
Maslak Mahallesi  No:1
Maslak, Sarıyer 34398
İstanbul, Türkiye

Tel : +90 (212) 366 6000
Fax : +90 (212) 366 60'10
www.deloitte.com.tr

Mers's No: 0291001097600016
Ticari Sicil No : 304099

**(CONVENIENCE TRANSLATION OF
INDEPENDENT AUDITOR'S REPORT ORIGINALLY ISSUED IN TURKISH)
INDEPENDENT AUDITOR'S REPORT**

To the General Assembly of Türkiye Halk Bankası A.Ş.

**A) Report on the Audit of the Consolidated Financial Statements**

**1) Qualfied Opinion**

We have audited the consolidated financial statements of Türkiye Halk Bankası A.Ş. ("the Bank") and its consolidated
subsidiaries ("the Group"), which comprise the consolidated balance sheet as at 31 December 2018, and the consolidated
statement of income, consolidated statement of income and expense items accounted for under shareholders' equity,
consolidated statement of changes in shareholders' equity and consolidated statement of cash flows for the year then
ended, and notes to the consolidated financial statements, including a summary of significant accounting policies.

In our opinion, the accompanying consolidated financial statements present fairly, in all material respects, the
consolidated financial position of the Group as at 31 December 2018, and its consolidated financial performance and its
consolidated cash flows for the year then ended in accordance with "the Banking Regulation and Supervision Agency
("BRSA") Accounting and Reporting Regulations" including the regulation on "The Procedures and Principles Regarding
Banks' Accounting Practices and Maintaining Documents" published in the Official Gazette dated 1 November 2006 with
No. 26333, and other regulations on accounting records of banks published by the Banking Regulation and Supervision
Board and circulars and pronouncements published by the BRSA and provisions of Turkish Financial Reporting Standards
(TFRS) for the matters not legislated by the aforementioned regulations.

**2) Basis for Qualfied Opinion**

The accompanying consolidated financial statements as at 31 December 2018, include a general reserve amounting to
TRY 451.000 thousand, provided by the Group management for the possible result of the negative circumstances which
may arise from any changes in the economy or market conditions. If such general provision was not provided, as at 31
December 2018, other provisions would decrease by TRY 451.000 thousand, prior periods' income would increase by TRY
17.000 and net profit would increase by TRY 434.000 thousand.

The Group reclassified the government bonds amounting to TRY 18.965.006 thousand, which were previously classified
under financial assets at fair value through other comprehensive income according to the business model prepared
in accordance with Turkish Financial Reporting Standard ("TFRS") 9, into financial assets measured at amortised cost
and reversed the marketable securities revaluation fund accumulated under other comprehensive income or loss to be
reclassified through profit or loss amounting to TRY 2.229.977 thousand on 23 May 2018. The reclassification constitutes
a departure from TFRS 9. The government bonds reclassified into financial assets measured at amortised cost as
at 31 December 2018 amounted to TRY 17.904.805 thousand. If such classification were not made, total assets and
shareholders' equity excluding tax effect would be lower by TRY 2.597.814 thousand as at 31 December 2018.

We conducted our audit in accordance with the regulation on "Independent Auditing of Banks" published in the
Official Gazette dated 2 April 2015 with No. 29314 and Standards on Independent Auditing ("SIA") which is a part of
Turkish Auditing Standards published by the Public Oversight Accounting and Auditing Standards Authority ("POA").
Our responsibilities under those standards are further described in the Auditor's Responsibilities for the Audit of the
Consolidated Financial Statements section of our report. We are independent of the Group in accordance with the Code
of Ethics for Independent Auditors ("Code of Ethics") published by the POA, together with the ethical requirements that
are relevant to our audit of the financial statements, and we have fulfilled our other ethical responsibilities in accordance
with these requirements and the Code of Ethics. We believe that the audit evidence we have obtained is sufficient and
appropriate to provide a basis for our opinion.

## 3) Emphasis of Matter

We draw attention to the following:

As detailed in Section 6 Note 1, one of the Bank's former directors has been convicted and imprisoned for some of the charges by the court in the United States of America ("USA") of the violation of the USA sanctions involving Iran as of 16 May 2018. The subsequent legal process is not yet completed but ongoing for the defendant former director of the Bank such as appeal and other legal rights following the first phase of the trial.

The Bank is not a trialist or defendant in this case. The respective court in this trial has not issued any administrative or monetary decision against the Bank. The Bank is also closely following this trial by hiring external legal counsel resident in the USA.

Separate from this trial, there is an uncertainty of any negative decisions by the USA authorities against the Bank affecting its financial position, if any. The Bank's management indicated that there are no enforcement or other actions against the Bank at this stage. No provision has been made in the accompanying consolidated financial statements related to this matter. Our opinion is not modified in respect of this matter.

## 4) Key Audit Matters

Key audit matters are those matters that, in our professional judgment, were of most significance in our audit of the consolidated financial statements of the current period. These matters were addressed in the context of our audit of the consolidated financial statements as a whole, and in forming our opinion thereon, and we do not provide a separate opinion on these matters.

| Key Audit Matter | How the matter was addressed in the audit |
| --- | --- |
| ***Impairment of loans in accordance with TFRS 9*** | |
| Impairment of loans is a key area of judgement for the management. The Group has the total loans and receivables amounting to TRY 258.709.268 thousands, which comprise 67% of the Group's total assets in its consolidated financial statements and the total provision for impairment amounting to TRY 9.027.374 as at 31 December 2018. | As part of our audit work, the following procedures were performed: |
| | We assessed and tested the design, implementation and operating effectiveness of key controls applied by the Group with respect to classification of loans and determination and calculation of impairments. Our information system experts have also participated to perform these procedures. |
| As of 1 January 2018, the Group has started to recognize provisions for impairment in accordance with the TFRS 9 requirements according to the "Regulation on the Procedures and Principles for Classification of Loans by Banks and Provisions to be set aside" published in the Official Gazette dated 22 June 2016 numbered 29750. In this respect, as of 31 December 2017, the method of provisions for impairment as set out in accordance with the related legislation of BRSA as mentioned in the Section III Note XXVI of Explanation on Accounting Policies has been changed by applying the expected credit loss model under TFRS 9. The expected credit loss estimates are required to be unbiased, probability-weighted and should include supportable information about past events, current conditions, and forecasts of future economic conditions. | We have read and analysed the relevant contract terms to assess management's accounting policy and classification of the instrument for selected samples.

We have performed loan review procedures on selected samples of loans and receivables with the objective of identifying whether the loss event had occurred and whether the provision for impairment has been recognized in a timely manner within the framework of the provisions of the relevant legislation. |

# Deloitte.

**296**

| Key Audit Matter | How the matter was addressed in the audit |
|---|---|
| The Group exercises significant decisions using judgement, interpretation and assumptions over calculating loan impairments. These judgements, interpretations and assumptions are key in the development of the financial models built to measure the expected credit losses on loans. | We have tested relevant inputs and assumption used by the management in each stage of the expected credit loss calculation by considering whether the inputs and assumptions appear reasonable, the relationship between the assumptions and whether the assumptions are interdependent and internally consistent, whether the assumptions appropriately reflect current market information and collections, and whether the assumptions appear reasonable when considered collectively with other assumptions, including those for the same accounting estimates and those for other accounting estimates. |
| There is a potential risk of impairment losses/provisions provided/will be provided may not meet the requirements of the TFRS 9. Failure in determining the loans and receivables that are impaired and not recording the adequate provision for these impaired loans is the aforementioned risk. Accordingly, impairment of loans is considered as a key audit matter. | |
| Related explanations relating to the impairment of loans and receivables are presented in Section V Note I.5. | We have tested historical loss data to validate the completeness and accuracy of key parameters. |
| | We have tested whether the model is applied to appropriate groupings of assets which share credit risk characteristics and whether the historical loss rates were incurred under economic conditions representative of those that may exist during the assets' exposure periods. |
| | We tested the application of the model to the relevant inputs and the mathematical integrity of each stage of the expected credit loss calculation. |
| | Based on our discussions with the Group management, we evaluated whether the key assumptions and other judgements underlying the estimations of impairments were reasonable. |
| | Our specialists are involved in all procedures related to models and assumptions. |
| | We have reviewed disclosures made within the TFRS 9 framework in the consolidated financial statements of the Group with respect to loans and receivables and related impairment provisions. |

***First time adaptation of TFRS 9 Financial Instruments Standard***

| | |
|---|---|
| As of 1 January 2018, the Group started to recognize provision for impairment in accordance with the TFRS 9 requirements according to the "Regulation on the Procedures and Principles for Classification of Loans by Banks and Provisions to be set aside" published in the Official Gazette dated 22 June 2016 numbered 29750. TFRS 9 introduced significant changes in accounting policies and required adjustments to be made to the amounts previously recognized in accordance with the transition rules. | Our audit work included the following procedures: |
| | The Group's IFRS 9 policy of the classification of financial assets and financial liabilities has been read and compared with the requirements of TFRS 9. |
| | The Group's contractual cash flows tests for its financial instruments have been reviewed, its criteria and results have been evaluated. |
| For the first time adoption of TFRS 9, the Group included more significant estimates and judgments in determining the business model and the cash flows characteristics of contracts. Since the Group had a fundamental change in its financial reporting framework and had an impact on many significant financial statement line-items, the first time adoption of TFRS 9 has been considered as a key audit matter. | The appropriateness of the opening balance adjustments and the disclosures presented were checked. |
| | The procedures applied for the expected credit losses are set out in the key audit matter related to the "Impairment of loans in accordance with TFRS 9" above. |
| Explanations on the equity effects of TFRS 9 transition are disclosed in Section III Note VII. | |

***Valuation of Pension Fund Obligations***

| | |
|---|---|
| Defined benefit pension plan that the Parent Bank provides to its employees is managed by Türkiye Halk Bankası AŞ Emekli Sandığı Vakfı and T.C. Ziraat Bankası ve T. Halk Bankası Çalışanları Emekli Sandığı Vakfı ("Plan") which were established by the 20th provisional article of the Social Security Law numbered 506 ("Law"). | Our audit work included the following procedures: |
| | We involved external experts (actuary) in our audit team to evaluate the assumptions used in the calculation of the pension obligations and the appropriateness of the estimates. |
| As disclosed in the Section III Note XIX to the consolidated financial statements, the Plan is composed of benefits which are subject to transfer to the Social Security Foundation ("SSF") as per the Social Security Law no.5510 provisional article 20, and other social rights and pension benefits provided by the Bank that are not transferable to the SSF. The Council of Ministers has been authorized to determine the transfer date. Following the transfer, the funds and the institutions that employ the funds' members will cover the non-transferable social rights and pension benefits provided under the Plan even if it is included in foundation voucher. | It has been tested whether the plan assets meet plan obligations in accordance with the methods and assumptions used. |
| | In addition, reconciliations and tests were carried out through sampling of the accuracy of the data provided to the Bank's actuary. |
| | We have assessed whether there is a significant change in the actuarial assumptions, methods, legal regulations and legislation used in the calculations and whether the assumptions are reasonable. |

297

| Key Audit Matter | How the matter was addressed in the audit |
|---|---|
| As of 31 December 2018, the Bank's transferrable liabilities are calculated by an independent actuary using the actuarial assumptions regulated by the Law, and in accordance with the Decision of the Council of Ministers announced in the Official Gazette dated 15 December 2006 and No.26377. The valuation of the Plan liabilities requires judgment in determining appropriate assumptions such as defining the transferrable social benefits, discount rates, salary increases, inflation levels, demographic assumptions, and the impact of changes in the Plan. Management uses expert opinion of the independent actuary in assessing uncertainties related to these underlying assumptions and estimates.<br><br>As described in Section V Note II.9.f considering the subjectivity of key judgments and assumptions, plus the uncertainty around the transfer date and basis of the transfer calculation given the fact that the technical interest rate is prescribed under the Law, we considered this a key audit matter. | |

*Information Technologies Audit*

| | |
|---|---|
| The Group and its finance functions are dependent on the IT-infrastructure for the continuity of its operations, and the demand for technology-enabled business services is rapidly growing in the Group and its subsidiaries. Controls over reliability and continuity of the electronic data processing are within the scope of the information systems internal controls audit. The reliance on information systems within the Group means that the controls over access rights, continuity of systems, privacy and integrity of the electronic data are critical and found to be key area of focus as part of our risk based scoping. | Procedures within the context of our information technology audit work:<br><br>We identified and tested the Group' controls over information systems as part of our audit procedures.<br><br>Information generation comprise all layers of information systems including applications, networks, transmission systems and database. The information systems controls tested are categorized in the following areas:<br><br>• Manage security<br>• Manage changes<br>• Manage operations<br><br>We selected high-risk areas as, database logging and change management control activities, to prevent and detect whether accesses to financial data had been identified in a timely manner.<br><br>We tested the accesses and logging controls underlying all applications that have direct or indirect impacts on financial data generation.<br><br>Automated controls and integration controls are tested to underly and detect changes and accesses in the process of financial data generation.<br><br>We also tested the appropriateness and accuracy of the information produced by the entity and information used in controls reports as inputs to our controls and outputs generated by the IT components.<br><br>Finally, we understood and tested the controls over database, network, application and operating system layers of applications. |

# Deloitte.

**5) Responsibilities of Management and Those Charged with Governance for the Consolidated Financial Statements**

Management is responsible for the preparation and fair presentation of the consolidated financial statements in accordance with the BRSA Accounting and Reporting Regulations, and for such internal control as management determines is necessary to enable the preparation of consolidated financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the consolidated financial statements, management is responsible for assessing the Group's ability to continue as a going concern, disclosing, as applicable, matters related to going concern and using the going concern basis of accounting unless management either intends to liquidate the Group or to cease operations, or has no realistic alternative but to do so.

Those charged with governance are responsible for overseeing the Group's financial reporting process.

**6) Auditor's Responsibilities for the Audit of the Consolidated Financial Statements**

Responsibilities of independent auditors in an independent audit are as follows:

Our objectives are to obtain reasonable assurance about whether the consolidated financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance, but is not a guarantee that an audit conducted in accordance with the regulation on "Independent Auditing of Banks" published in the Official Gazette dated 2 April 2015 with No. 29314 and SIA will always detect a material misstatement when it exists. Misstatements can arise from fraud or error and are considered material if, individually or in the aggregate, they could reasonably be expected to influence the economic decisions of users taken on the basis of these consolidated financial statements.

As part of an audit in accordance with the regulation on "Independent Auditing of Banks" published in the Official Gazette dated 2 April 2015 with No. 29314 and SIA, we exercise professional judgment and maintain professional skepticism throughout the audit. We also:

- Identify and assess the risks of material misstatement of the consolidated financial statements, whether due to fraud or error, design and perform audit procedures responsive to those risks, and obtain audit evidence that is sufficient and appropriate to provide a basis for our opinion. (The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control.)

- Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Group's internal control.

- Evaluate the appropriateness of accounting policies used and the reasonableness of accounting estimates and related disclosures made by management.

- Conclude on the appropriateness of management's use of the going concern basis of accounting and, based on the audit evidence obtained, whether a material uncertainty exists related to events or conditions that may cast significant doubt on the Group's ability to continue as a going concern. If we conclude that a material uncertainty exists, we are required to draw attention in our auditor's report to the related disclosures in the consolidated financial statements or, if such disclosures are inadequate, to modify our opinion. Our conclusions are based on the audit evidence obtained up to the date of our auditor's report. However, future events or conditions may cause the Group to cease to continue as a going concern.

- Evaluate the overall presentation, structure and content of the consolidated financial statements, including the disclosures, and whether the consolidated financial statements represent the underlying transactions and events in a manner that achieves fair presentation.

- Obtain sufficient appropriate audit evidence regarding the financial information of the entities or business activities within the Group to express an opinion on the consolidated financial statements. We are responsible for the direction, supervision and performance of the group audit. We remain solely responsible for our audit opinion.

We communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit and significant audit findings, including any significant deficiencies in internal control that we identify during our audit.

We also provide those charged with governance with a statement that we have complied with relevant ethical requirements regarding independence, and to communicate with them all relationships and other matters that may reasonably be thought to bear on our independence, and where applicable, related safeguards.

From the matters communicated with those charged with governance, we determine those matters that were of most significance in the audit of the consolidated financial statements of the current period and are therefore the key audit matters. We describe these matters in our auditor's report unless law or regulation precludes public disclosure about the matter or when, in extremely rare circumstances, we determine that a matter should not be communicated in our report because the adverse consequences of doing so would reasonably be expected to outweigh the public interest benefits of such communication.

**B) Report on Other Legal and Regulatory Requirements**

In accordance with paragraph four of the Article 402 of the Turkish Commercial Code No. 6102 ("TCC"), nothing has come to our attention that may cause us to believe that the Bank's set of accounts for the period 1 January–31 December 2018 does not comply with TCC and the provisions of the Bank's articles of association in relation to financial reporting.

In accordance with paragraph four of the Article 402 of TCC, the Board of Directors provided us all the required information and documentation with respect to our audit.

The engagement partner on the audit resulting in this independent auditor's report is Hasan Kılıç.

**Additional Paragraph for English Translation**

The effect of the differences between the accounting principles summarized in Section 3 and the accounting principles generally accepted in countries in which the accompanying consolidated financial statements are to be distributed and International Financial Reporting Standards ("IFRS") have not been quantified and reflected in the accompanying consolidated financial statements. The accounting principles used in the preparation of the accompanying consolidated financial statements differ materially from IFRS. Accordingly, the accompanying consolidated financial statements are not intended to present the Group's consolidated financial position and results of its operations in accordance with accounting principles generally accepted in such countries of users of the consolidated financial statements and IFRS.

DRT BAĞIMSIZ DENETİM VE SERBEST MUHASEBECİ MALİ MÜŞAVİRLİK A.Ş.
Member of **DELOITTE TOUCHE TOHMATSU LIMITED**

Hasan Kılıç
Partner

İstanbul, 14 February 2019

Financial
Information

**TÜRKİYE HALK BANKASI AŞ**
**THE CONSOLIDATED FINANCIAL REPORT**
**AS OF AND FOR THE YEAR ENDED 31 DECEMBER 2018**

1.   The Bank's Headquarter Address:
     Barbaros Mahallesi Şebboy Sokak No: 4 Ataşehir/İstanbul
2.   The Bank's Contact Phone and Facsimile:
     Phone : 0216 503 70 70
     Facsimile : 0212 340 93 99
3.   The Bank's Website and E-mail Address:
     Website: www.halkbank.com.tr
     E-mail Address: halkbank.ir@halkbank.com.tr

The consolidated year ended financial report designed by the Banking Regulation and Supervision Agency in line with Communiqué on Financial Statements to be Publicly Announced and the Accompanying Policies and Disclosures consists of the sections listed below:

- Section One     : GENERAL INFORMATION ABOUT THE PARENT BANK
- Section Two     : CONSOLIDATED FINANCIAL STATEMENTS
- Section Three   : EXPLANATIONS ON CONSOLIDATED ACCOUNTING POLICIES
- Section Four    : INFORMATION RELATED TO FINANCIAL POSITION AND RISK MANAGEMENT OF THE GROUP
- Section Five    : EXPLANATIONS AND NOTES RELATED TO THE CONSOLIDATED FINANCIAL STATEMENTS
- Section Six     : OTHER EXPLANATIONS
- Section Seven   : AUDITORS' REPORT

300

Subsidiaries, associates, and joint ventures which are consolidated within this financial report are as below:

| Subsidiaries | Associates |
|---|---|
| 1.   Halk Yatırım Menkul Değerler AŞ | 1.   Demir-Halk Bank N.V. |
| 2.   Halk Sigorta AŞ | 2.   Kobi Girişim Sermayesi Yatırım Ortaklığı AŞ |
| 3.   Halk Hayat ve Emeklilik AŞ | 3.   Türk P ve I Sigorta AŞ |
| 4.   Halk Gayrimenkul Yatırım Ortaklığı AŞ | |
| 5.   Halk Finansal Kiralama AŞ | |
| 6.   Halk Portföy Yönetimi AŞ | |
| 7.   Halk Faktoring AŞ | |
| 8.   Halk Banka A.D., Skopje | |
| 9.   Halkbank A.D. Beograd | |
| 10.  Halk Varlık Kiralama AŞ | |

Unless otherwise indicated, these consolidated financial statements and explanatory footnotes and disclosures as of and for the year ended 31 December 2018 are prepared in thousand Turkish Lira and they have been audited and presented below in accordance with the Communiqué on Banks' Accounting Practice and Maintaining Documents, Banking Regulation and Supervision Agency regulations, Turkish Accounting Standards, Turkish Financial Reporting Standards and related communiqués and interpretations including the Banks' records.

Istanbul, 14 February 2019

| R. Süleyman Özdil | Sadık Tıltak | Ahmet Yarız | Osman Arslan | Yusuf Duran Ocak | Osman Bektaş |
|---|---|---|---|---|---|
| Chairman of the Board of Directors | Independent Member of the Board of Directors, Chairman of the Audit Committee | Independent Member of the Board of Directors, Member of the Audit Committee | Member of the Board of Directors, Chief Executive Officer | Financial Management and Planning Vice Chief Executive Officer | Financial Accounting Department Head |

For any questions regarding this financial report, contact details of the personnel in charge is given below:
Name/Title      : Turgay Ayık/Director
Tel/Fax No      : 0216 503 52 14 /0212 340 09 90

**SECTION ONE**
**General Information About the Parent Bank**

|  |  | Page No |
|---|---|---|
| I. | Establishment Date of the Parent Bank, Initial Articles of Association, History of the Parent Bank Including The Changes of These Articles | 302 |
| II. | Capital Structure of the Parent Bank, Shareholders That Retain Direct or Indirect Control and Management of the Parent Bank, Solely or Together, Changes About These Issues During the Year and Disclosures About The Group | 302 |
| III. | Explanations Regarding the Parent Bank's Chairman and Members of the Board of Directors, Audit Committee Members, Chief Executive Officer and Executive Vice Presidents and Their Shares Attributable to the Parent Bank, if any | 303 |
| IV. | Information About the Persons and Institutions That Have Qualified Shares Attributable to the Parent Bank | 303 |
| V. | Brief Information on the Parent Bank's Functions and Lines of Activity | 304 |
| VI. | Explanation About Companies Within The Scope Of Consolidation | 305 |
| VII. | Differences Between the Communiqué on Preparation of Consolidated Financial Statements of Banks and Turkish Accounting Standards and Short Explanation About the Institutions Subject to Line-by-Line Method or Proportional Consolidation and Institutions Which are Deducted From Equity or Not Included in These Three Methods | 306 |
| VIII. | The Existing or Potential, Actual or Legal Obstacles on the Transfer of Shareholder's Equity Between the Parent Bank and Its Subsidiaries or the Reimbursement of Liabilities | 306 |

**SECTION TWO**
**Consolidated Financial Statements**

| I. | Consolidated Balance Sheet (Consolidated Statement of Financial Position) | 308 |
|---|---|---|
| II. | Consolidated Statement of Off-Balance Sheet Items | 312 |
| III. | Consolidated Statement of Income | 314 |
| IV. | Consolidated Statement of Income and Expense Items Accounted under Shareholders' Equity | 316 |
| V. | Consolidated Statement of Changes in Shareholders' Equity | 318 |
| VI. | Consolidated Statement of Cash Flows | 320 |
| VII. | Consolidated Statement of Profit Distribution | 322 |

**SECTION THREE**
**Explanations on Consolidated Accounting Policies**

| I. | Explanations on Basis of Presentation | 324 |
|---|---|---|
| II. | Explanations on the Strategy of Use of Financial Instruments and Foreign Currency Transactions | 326 |
| III. | Information About the Consolidated Associates and Subsidiaries | 326 |
| IV. | Explanations on Forward and Option Contracts and Derivative Products | 329 |
| V. | Explanations on Interest Income and Expenses | 329 |
| VI. | Explanations on Fee and Commission Income and Expenses | 329 |
| VII. | Explanations on Financial Assets | 329 |
| VIII. | Explanations on Impairment of Financial Assets | 334 |
| IX. | Explanations on Offsetting Financial Instruments | 337 |
| X. | Explanations on Sales and Repurchase Agreements (Repos) and Transactions on Securities Loaned | 337 |
| XI. | Explanations on Assets Held For Sale, Assets of Discontinued Operations and Related Liabilities | 337 |
| XII. | Explanations on Goodwill and Other Intangible Assets | 338 |
| XIII. | Explanations on Property and Equipment | 338 |
| XIV. | Explanations on Investment Properties | 339 |
| XV. | Explanations on Leasing Transactions | 339 |
| XVI. | Explanations on Insurance Technical Income and Expense | 339 |
| XVII. | Explanations on Insurance Technical Provisions | 340 |
| XVIII. | Explanations on Provisions and Contingent Liabilities | 341 |
| XIX. | Explanations on Employee Benefit Liabilities | 341 |
| XX. | Explanations on Taxation | 342 |
| XXI. | Additional Explanations on Borrowings | 345 |
| XXII. | Explanations on Shares Issued | 345 |
| XXIII. | Explanations on Bill Guarantees and Acceptances | 345 |
| XXIV. | Explanations on Government Incentives | 345 |
| XXV. | Explanations on Segment Reporting | 345 |
| XXVI. | Explanations on Prior Period Accounting Policies Not Valid for the Current Period | 346 |
| XXVII. | Explanations on Other Matters | 348 |

**SECTION FOUR**
**Information Related to Financial Position and Risk Management of the Group**

| I. | Explanations on Consolidated Equity | 349 |
|---|---|---|
| II. | Explanations on Consolidated Credit Risk | 356 |
| III. | Explanations on Consolidated Currency Risk | 369 |
| IV. | Explanations on Consolidated Interest Rate Risk | 371 |
| V. | Explanations on Consolidated Position Risk of Shares | 375 |
| VI. | Explanations on Consolidated Liquidity Risk and Liquidity Coverage Ratio | 376 |
| VII. | Explanations on Consolidated Leverage Ratio | 382 |
| VIII. | Explanations on Consolidated Business Segmentation | 384 |
| IX. | Explanations on Presentation of Financial Assets and Liabilities at Fair Value | 388 |
| X. | Explanations Related To Transactions Made on Behalf of Others and Transactions Based on Trust | 390 |
| XI. | Explanations on Consolidated Risk Management and Risk Weighted Amounts | 391 |
| XII. | Explanations on Remuneration Policies | 403 |

**SECTION FIVE**
**Explanations and Notes Related to the Consolidated Financial Statements**

| I. | Explanations and Notes Related to the Assets | 405 |
|---|---|---|
| II. | Explanations and Notes Related to the Liabilities | 436 |
| III. | Explanations and Notes Related to the Off-Balance Sheet Items | 450 |
| IV. | Explanations and Notes Related to the Income Statement | 456 |
| V. | Explanations and Notes Related to the Statement of Changes in Shareholders' Equity | 465 |
| VI. | Explanations and Notes Related to the Cash Flow Statements | 465 |
| VII. | Explanations Related to the Risk Group of the Parent Bank | 467 |
| VIII. | Explanations on The Parent Bank's Domestic Branches, Agencies/Branches Abroad and Off-Shore Branches | 468 |
| IX. | Explanation Related to the Subsequent Events | 468 |

**SECTION SIX**
**Other Explanations**

| I. | Other Explanations on the Parent Bank's Other Activities | 469 |
|---|---|---|

**SECTION SEVEN**
**Auditors' Report**

| I. | Explanations on the Auditor's Report | 469 |
|---|---|---|
| II. | Explanations and Notes Prepared by the Auditors | 469 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

302

**SECTION I: GENERAL INFORMATION ABOUT THE PARENT BANK**

**I. ESTABLISHMENT DATE OF THE PARENT BANK, INITIAL ARTICLES OF ASSOCIATION, HISTORY OF THE PARENT BANK INCLUDING THE CHANGES OF THESE ARTICLES**

Türkiye Halk Bankası Anonim Şirketi (the "Parent Bank" or "Halkbank") began its operations in accordance with the law no: 2284 in 1938 and still continues its activities as a public commercial bank.

**II. CAPITAL STRUCTURE OF THE PARENT BANK, SHAREHOLDERS THAT RETAIN DIRECT OR INDIRECT CONTROL AND MANAGEMENT OF THE PARENT BANK SOLELY OR TOGETHER, CHANGES ABOUT THESE ISSUES DURING THE YEAR AND DISCLOSURES ABOUT THE GROUP**

The capital of the Parent Bank is controlled directly by the Türkiye Varlık Fonu.

As of 31 December 2018 the shareholders' structure and their respective ownerships are summarized as follows:

| Shareholders | 31 December 2018 | % | 31 December 2017 | % |
|---|---|---|---|---|
| Türkiye Varlık Fonu[1] | 638.276 | 51,06 | 638.276 | 51,06 |
| Public shares[1] | 611.641 | 48,93 | 611.640 | 48,93 |
| Other shareholders[2] | 83 | 0,01 | 84 | 0,01 |
| **Total** | **1.250.000** | **100,00** | **1.250.000** | **100,00** |

[1] The shares of the Türkiye Varlık Fonu amounting to TRY 550 have been included in Public shares. With these shares, the total shares amounting TRY 638.826 held by the Türkiye Varlık Fonu is 51,11% of the total shares.
[2] TRY 81 of the shares included in the "Other Shareholders" group belong to shareholders whose shares do not trade on the exchange (though these shareholders have been dematerialized in their own accounts) while TRY 2 of which belong to shareholders whose shares are monitored under the shares not registered under the custody of the Central Securities Depository of Turkey due to the ongoing legal action.

In accordance with the Law No: 6327 dated 13 June 2012 and 3rd sub-article added to the Article 2 of the Law No: 4603, as per the Turkish Commercial Code, the Public shares will be controlled and represented by the Minister the Bank is reporting to, until the sale procedures of the public shares are completed.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**III. EXPLANATIONS REGARDING THE PARENT BANK'S CHAIRMAN AND MEMBERS OF THE BOARD OF DIRECTORS, AUDIT COMMITTEE MEMBERS, CHIEF EXECUTIVE OFFICER AND EXECUTIVE VICE PRESIDENTS AND THEIR SHARES ATTRIBUTABLE TO THE PARENT BANK, IF ANY [1]**

| Name | Title |
|------|-------|
| Recep Süleyman ÖZDİL | Chairman of the Board of Directors |
| Himmet KARADAĞ | Vice Chairman of the Board of Directors |
| Osman ARSLAN | Member of the Board of Directors, Chief Executive Officer |
| Meltem TAYLAN AYDIN | Member of the Board of Directors |
| Mehmet Nihat ÖMEROĞLU | Independent Member of the Board of Directors |
| Maksut SERİM | Member of the Board of Directors |
| Sadık TILTAK | Independent Member of the Board of Directors, Chairman of the Audit Committee |
| Ahmet YARIZ | Independent Member of the Board of Directors, Member of the Audit Committee |
| Yılmaz ÇOLAK | Member of the Supervisory Board |
| Faruk ÖZÇELİK | Member of the Supervisory Board |
| Mehmet Akif AYDEMİR | Executive Vice President, Loan Allocation and Management |
| Mehmet Sebahattin BULUT | Executive Vice President, Loan Policies, Risk Monitoring, and Legal |
| Mustafa ÇÖDEK | Executive Vice President, Retail Banking |
| Ergin KAYA | Executive Vice President, Banking Operations and Information Technology |
| Metin KÖSTEK | Executive Vice President, Corporate and Internal Systems |
| Yusuf Duran OCAK | Executive Vice President, Financial Management and Planning |
| Selahattin SÜLEYMANOĞLU | Executive Vice President, Human Resources and Support Management |
| Hasan TUNCAY | Executive Vice President, Corporate and Commercial Marketing |

[1] People mentioned above do not own any shares in the Parent Bank's capital.

a) The professionals to the Parent Bank's top management who have assigned to their position in 2018 are listed with titles and dates of assignment.

| Title | Name | Starting Date |
|-------|------|---------------|
| Vice Chairman of the Board of Directors | Himmet KARADAĞ | 13 August 2018 |
| Independent Member of the Board of Directors | Ahmet YARIZ | 13 August 2018 |
| Member of the Board of Directors | Fatih METİN | 7 November 2018 |

b) The professionals from the Parent Bank's top management who have left their position in 2018 are listed with titles and dates of leaving.

| Title | Name | Leaving Date |
|-------|------|--------------|
| Executive Vice President | Mehmet Hakan ATİLLA | 2 June 2018 |
| Member of the Board of Directors | Yunus KARAN | 13 August 2018 |
| Member of the Board of Directors | Yahya BAYRAKTAR | 13 August 2018 |
| Executive Vice President | Levend TORUSDAĞ | 19 October 2018 |
| Executive Vice President | Hakan ERYILMAZ | 23 October 2018 |
| Member of the Board of Directors | Cenap AŞCI | 6 November 2018 |
| Member of the Board of Directors | Fatih METİN | 30 November 2018 |

**IV. INFORMATION ABOUT THE PERSONS AND INSTITUTIONS THAT HAVE QUALIFIED SHARES ATTRIBUTABLE TO THE PARENT BANK**

Except for the Türkiye Varlık Fonu, no person or institute has any qualified shares attributable to the Parent Bank.

# Türkiye Halk Bankası A.Ş.

## Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### V. BRIEF INFORMATION ON THE PARENT BANK'S FUNCTIONS AND LINES OF ACTIVITY

a)  General information about the Bank:

Türkiye Halk Bankası Anonim Şirketi began its operations in accordance with the Law No: 2284 in 1938 and still continues its activities as a public commercial bank.

b) Law numbered 4603 regarding the "Law on Türkiye Cumhuriyeti Ziraat Bankası, Türkiye Halk Bankası Anonim Şirketi and Türkiye Emlak Bankası Anonim Şirketi", was prepared within the framework of the macro-economic program for the period 2000-2002. The purpose of the law is to modernize the operations of the banks to arrive at a point where the requirements of the international norms and international competition can both be reached and it also aims to sell the majority of the banks' shares to individuals or legal entities in the private sector. The Bank revised its charter of establishment, elected a new board of directors and increased its nominal capital from TRY 250.000 to TRY 1.250.000 in the extraordinary general assembly held on 14 April 2001. Within the scope of the restructuring process, the Bank received government bonds in settlement of the accumulated specific duty losses and the Bank's whole specific duty loss receivable was thus eliminated as at 30 April 2001. In addition, a significant number of personnel were encouraged to sign new contracts and transferred to other government institutions.

c)  According to Article 2.2 of Law No: 4603, subsequent to the completion of the restructuring procedures, the procedures involved in sale of the shares of the Bank were to be concluded under the provisions of Law No: 4046 based on the "Regulation of Privatization Applications and Amendment of Some Laws and Decrees with the Force of Law". The procedures relating to restructuring and sale of the shares were going to be completed within three years (until 25 November 2003) as of the effective date of the related law. However, by Law No: 5230 dated 31 July 2004, the term " 3 years" in Article 2.2 of Law numbered 4603 was previously amended to "5 years" and subsequently by Law No: 5572 dated 10 January 2007 the related term was amended to "10 years". As a result of these amendments, the privatization period of the Bank was extended. The Council of Ministers has the authority to extend this period by the half of that period for one time only. The Council of Ministers extended the half of that "10 years" period as published in the Official Gazette by the Decree numbered 2010/964 and dated 6 November 2010.

As per the Higher Council of Privatization decision numbered 2006/69 dated 11 August 2006, the public shares were transferred to the Privatization Administration and 99,9% of the Bank shares were decided to be sold before 25 May 2008 using the block sale method. 13th Department of Council of State with its decision numbered 2006/4258 dated 29 November 2006 to cease the execution of the High Council of Privatization's decision numbered 2006/69 dated 11 August 2006. Thereupon, as per the decision of the Higher Council of Privatization numbered 2007/8 dated 5 February 2007, up to 25% of the public shares that were previously transferred to the Privatization Administration, were decided to be privatized by a public offering and it was decided to be concluded by the end of 2007. The first phase of the privatization process of the Bank corresponding to 24,98% was completed in the first week of May 2007 and Halkbank shares were started to trade on Borsa İstanbul AŞ as of 10 May 2007 with the base price of TRY full 8,00. As per the decision of the Higher Council of Privatization numbered 2012/150 dated 4 October 2012; 23,92% of the public shares held by the Privatization Administration were privatized by a second public offering and privatization was completed on 21 November 2012.

d)  Under No: 25539 Law regarding the "Act No: 5230 with regards to the transfer of Pamukbank Türk Anonim Şirketi to Türkiye Halk Bankası AŞ and amendments to other acts" which came into force as published in the Official Gazette numbered 25539 dated 31 July 2004, Pamukbank (whose shares, management, and control were previously inherited to the Saving Deposit Insurance Fund ("SDIF")) was transferred to the Bank. Insolvent Pamukbank TAŞ was a private sector deposit bank established by Çukurova İthalat ve İhracat TAO, Karamehmetler limited partnership and more than 500 shareholders. Pamukbank started its private banking operations as an incorporation in accordance with the decision of the Council of Ministers numbered 4/4573 dated 5 March 1955. According to the decision of the Banking Regulation and Supervision Agency numbered 742 published in the Official Gazette numbered 24790 dated 19 June 2002 including 3rd and 4th Sub-articles in the Article 14 of the Banking Law No: 4389, the shareholders rights, excluding dividends, management and supervision of Pamukbank were transferred to the Saving Deposit Insurance Fund as of 18 June 2002.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

e) The Parent Bank's service activities and operating areas: The Parent Bank's operating areas include, commercial financing and corporate banking, fund management operations, retail banking and credit card operations.

As of 31 December 2018, the Bank operates with a total of 994 branches consisting of 988 domestic and 6 foreign branches that are 5 in Cyprus and 1 in Bahrain. Domestic branches include 47 satellite branches. The Bank has also 3 representative office in England, Singapore and Iran.

**VI. EXPLANATION ABOUT COMPANIES WITHIN THE SCOPE OF CONSOLIDATION**

The Parent Bank and its subsidiaries;

- Halk Yatırım Menkul Değerler AŞ
- Halk Sigorta AŞ
- Halk Hayat ve Emeklilik AŞ
- Halk Gayrimenkul Yatırım Ortaklığı AŞ
- Halk Finansal Kiralama AŞ
- Halk Portföy Yönetimi AŞ
- Halk Faktoring AŞ
- Halk Banka A.D. Skopje
- Halkbank A.D. Beograd
- Halk Varlık Kiralama AŞ
are consolidated "line by line" in the accompanying consolidated financial statements.

The Parent Bank's associates;
- Demir–Halk Bank N.V.
- Kobi Girişim Sermayesi Yatırım Ortaklığı AŞ
- Türk P ve I Sigorta AŞ
are accounted for at "equity method" in the accompanying consolidated financial statements.

Halk Gayrimenkul Yatırım Ortaklığı AŞ ("Halk GYO"), a subsidiary of the Parent Bank established in 2010, was registered on 18 October 2010. Halk GYO's main line of business is, to form and improve real estate portfolios and to invest in real estate based capital market instruments. Halk GYO's main operational objective is to invest in capital market instruments based on real estates, real estate projects and rights based on real estates, as per the Capital Markets Board's ("CMB") regulation on investment trusts.

As at 15 February 2013 28% shares of Halk GYO has been offered to public. After collecting potential investors' book building, Halk GYO's shares started to be traded on Borsa İstanbul AŞ since 22 February 2013.

Halk Finansal Kiralama AŞ ("Halk Leasing") was established in September 1991 in Turkey and its main line of business is financial leasing. Halk Leasing operates under the provisions of the Turkish financial leasing law number 6361.

Halk Banka A.D., Skopje, formerly Export and Credit Bank A.D., Skopje is a subsidiary of the Parent Bank as of 8 April 2011, operating in Macedonia. The Bank's main activities include commercial lending, accepting deposits, and retail banking services in the country and abroad.

Halk Portföy Yönetimi AŞ ("Halk Portföy"), a subsidiary of the Parent Bank established in 2011, was registered on 30 June 2011. Halk Portföy's main line of business is to provide portfolio and fund management services.

Halk Faktoring AŞ's ("Halk Faktoring") main line of business is to provide factoring services that include legitimate commercial lending for all domestic and international trade operation.

Halkbank A.D. Beograd is a subsidiary of the Parent Bank as of 28 May 2015. Its main activities include commercial lending, accepting deposits, and retail banking services in the country and abroad.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

306

Halk Sigorta AŞ ("Halk Sigorta") was founded in 1958 under the leadership of Halkbank as the first cooperative in Turkey to engage in a full array of insurance activities with the participation of the Artisans and Tradesmen Loan and Guarantee Cooperatives. Halk Sigorta's business name was changed to Halk Sigorta AŞ from Birlik Sigorta AŞ at the Extraordinary General Assembly Meeting held on 27 December 2010.

Halk Hayat ve Emeklilik AŞ ("Halk Emeklilik") was established in 1998 under the business name of Birlik Hayat Sigorta AŞ to operate in life and personal accident insurance, coinsurance, reinsurance and retrocession businesses for individuals both in Turkey and abroad. Halk Emeklilik became a subsidiary in early 2006 when Halkbank acquired the shares held by Türkiye Halk Bankası Personnel Provident Fund.

Halk Yatırım Menkul Değerler AŞ ("Halk Yatırım"), was established in 1997 to carry out capital markets activities, to purchase and sell capital markets instruments, and to execute stock exchange transactions. Halk Yatırım became a subsidiary in early 2006 when Halkbank bought the shares of Turkey Halk Bankası Personnel Provident Fund.

Halk Varlık Kiralama A.Ş. was established on 3 October 2017 with the purpose of issuing "Lease Certificate" in accordance with the Capital Markets Board Law No. 6362, the CMB Communiqué and the related regulations of the CMB.

For the purposes of the consolidated financial statements, the Parent Bank and its consolidated subsidiaries are referred to as "the Group".

**VII. DIFFERENCES BETWEEN THE COMMUNıQUE ON PREPARATION OF CONSOLIDATED FINANCIAL STATEMENTS OF BANKS AND TURKISH ACCOUNTING STANDARDS AND SHORT EXPLANATION ABOUT THE ıNSTıTUTIONS SUBJECT TO LINE-BY-LINE METHOD OR PROPORTIONAL CONSOLIDATION AND ıNSTıTUTIONS WHICH ARE DEDUCTED FROM EQUITY OR NOT INCLUDED IN THESE THREE METHODS**

Due to the differences between the Communiqué on Preparation of Consolidated Financial Statements of Banks and Turkish Accounting Standards (TAS), the non-financial subsidiary, Bileşim Alternatif Dağ. Kan. AŞ, is not accounted for under consolidation principles in the consolidated financial statements. In the financial statements prepared in accordance with International Financial Reporting Standards, Bileşim Alternatif Dağ. Kan. AŞ is included in the scope of consolidation by-line method.

The Parent Bank's subsidiaries Halk Sigorta AŞ, Halk Hayat Emeklilik AŞ, Halk Yatırım Menkul Değerler AŞ, Halk Gayrimenkul Yatırım Ortaklığı AŞ, Halk Finansal Kiralama AŞ, Halk Portföy Yönetimi AŞ, Halk Banka A.D. Skopje, Halk Faktoring AŞ, Halkbank A.D. Beograd and Halk Varlık Kiralama AŞ are included in the scope of consolidation by line-by-line method.

Demir-Halk Bank N.V. ("Demir Halk Bank"), Kobi Girişim Sermayesi Yatırım Ortaklığı AŞ and Türk P ve I Sigorta AŞ which are qualified as investments in associates, are presented in the consolidated financial statements based on equity method of accounting. An associate is a partnership in whose capital the Parent Bank participates and over which it has no significant influence and control, established at home and abroad.

There is no investment in shares of banks and financial institutions, with shareholding of more than 10% as deducted from capital.

Since all banks has the same equal shareholding, Kredi Kayıt Bürosu AŞ and Bankalararası Kart Merkezi AŞ are not consolidated in the financial statements and thus, the Parent Bank has no control over these entities.

**VIII. THE EXISTING OR POTENTIAL, ACTUAL OR LEGAL OBSTACLES ON THE TRANSFER OF SHAREHOLDER'S EQUITY BETWEEN THE PARENT BANK AND ITS SUBSIDIARIES OR THE REIMBURSEMENT OF LIABILITIES**

Immediate transfer of the shareholder's equity between the Parent Bank and its subsidiaries is not in question. Dividend distribution from shareholders' equity is done according to related regulations.

There is no existing or potential, actual or legal obstacle to the reimbursement of liabilities between the Parent Bank and its subsidiaries. The Parent Bank charge or pay cost of the services according to the service agreements done between the Parent Bank and its subsidiaries.

**SECTION II: CONSOLIDATED FINANCIAL STATEMENTS**

I.      Consolidated Balance Sheet (Consolidated Statement of Financial Position)
II.     Consolidated Statement of Off-Balance Sheet Items
III.    Consolidated Statement of Income
IV.     Consolidated Statement of Income and Expense Items Accounted for under Shareholders' Equity
V.      Consolidated Statement of Changes in Shareholders' Equity
VI.     Consolidated Statement of Cash Flows
VII.    Consolidated Statement of Profit Distribution

307

Financial
Information

# Türkiye Halk Bankası A.Ş.
## *Consolidated Balance Sheet*
## *as of 31 December 2018*
(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

308

**I. CONSOLIDATED BALANCE SHEET (CONSOLIDATED STATEMENT OF FINANCIAL POSITION)**

| | | | Audited | |
| | | | Current Period | |
| | | | 31 December 2018 | |
| | **ASSETS** | Note | TRY | FC | TOTAL |
|---|---|---|---|---|---|
| **I.** | **FINANCIAL ASSETS (NET)** | | **66.616.717** | **50.947.821** | **117.564.538** |
| **1.1** | **Cash and Cash Equivalents** | | **4.229.804** | **36.561.409** | **40.791.213** |
| 1.1.1 | Cash and Balances with Central Bank | (1) | 3.983.094 | 31.596.630 | 35.579.724 |
| 1.1.2 | Banks | (3) | 181.392 | 4.964.779 | 5.146.171 |
| 1.1.3 | Money Markets | | 65.318 | – | 65.318 |
| **1.2** | **Financial Assets at Fair Value Through Profit or Loss** | (2) | **14.516.355** | **22.580** | **14.538.935** |
| 1.2.1 | Government Debt Securities | | 14.415.482 | 21.455 | 14.436.937 |
| 1.2.2 | Equity Instruments | | 74 | 1.125 | 1.199 |
| 1.2.3 | Other Financial Assets | | 100.799 | – | 100.799 |
| **1.3** | **Financial Assets at Fair Value Through Other Comprehensive Income** | (4) | **2.720.192** | **2.144.620** | **4.864.812** |
| 1.3.1 | Government Debt Securities | | 2.579.303 | 2.058.759 | 4.638.062 |
| 1.3.2 | Equity Instruments | | 24.793 | 85.861 | 110.654 |
| 1.3.3 | Other Financial Assets | | 116.096 | – | 116.096 |
| **1.4** | **Financial Assets Measured at Amortised Cost** | (6) | **45.172.546** | **11.158.799** | **56.331.345** |
| 1.4.1 | Government Debt Securities | | 45.110.909 | 11.158.799 | 56.269.708 |
| 1.4.2 | Other Financial Assets | | 61.637 | – | 61.637 |
| **1.5** | **Derivative Financial Assets** | (2) | **9** | **1.062.072** | **1.062.081** |
| 1.5.1 | Derivative Financial Assets at Fair Value Through Profit or Loss | | 9 | 1.062.072 | 1.062.081 |
| 1.5.2 | Derivative Financial Assets at Fair Value Through Other Comprehensive Income | | – | – | – |
| **1.6** | **Non – Performing Financial Assets** | | – | – | – |
| **1.7** | **Expected Loss Provision (-)** | | **22.189** | **1.659** | **23.848** |
| **II.** | **LOANS (Net)** | | **167.468.515** | **91.240.753** | **258.709.268** |
| **2.1** | **Loans** | (5) | **165.210.011** | **88.937.841** | **254.147.852** |
| 2.1.1 | Measured at Amortised Cost | | 165.210.011 | 88.937.841 | 254.147.852 |
| 2.1.2 | Fair Value Through Profit or Loss | | – | – | – |
| 2.1.3 | Fair Value Through Other Comprehensive Income | | – | – | – |
| **2.2** | **Lease Receivables** | (10) | **921.654** | **1.991.539** | **2.913.193** |
| 2.2.1 | Financial Lease Receivables | | 1.485.617 | 2.279.737 | 3.765.354 |
| 2.2.2 | Operating Lease Receivables | | – | – | – |
| 2.2.3 | Unearned Income (-) | | 563.963 | 288.198 | 852.161 |
| **2.3** | **Factoring Receivables** | | **1.253.064** | **139.535** | **1.392.599** |
| 2.3.1 | Measured at Amortised Cost | | 1.253.064 | 139.535 | 1.392.599 |
| 2.3.2 | Fair Value Through Profit or Loss | | – | – | – |
| 2.3.3 | Fair Value Through Other Comprehensive Income | | – | – | – |
| **2.4** | **Non- Performing Loans** | (5) | **8.652.580** | **630.418** | **9.282.998** |
| **2.5** | **Expected Credit Loss (-)** | (5) | **8.568.794** | **458.580** | **9.027.374** |
| 2.5.1 | 12 Month Expected Credit Losses (Stage I) | | 1.010.590 | 27.355 | 1.037.945 |
| 2.5.2 | Significant Increase in Credit Risk (Stage II) | | 1.185.419 | 21.414 | 1.206.875 |
| 2.5.3 | Credit – Impaired Losses (Stage III / Special Provision) | | 6.372.785 | 409.769 | 6.782.554 |
| **III.** | **PROPERTY AND EQUIPMENT HELD FOR SALE PURPOSE AND RELATED TO DISCONTINUED OPERATIONS (NET)** | (16) | **9.593** | **–** | **9.593** |
| 3.1 | Held for Sale Purpose | | 9.593 | – | 9.593 |
| 3.2 | Related to Discontinued Operations | | – | – | – |
| **IV.** | **EQUITY INVESTMENTS** | | **84.321** | **431.547** | **515.868** |
| **4.1** | **Investments in Associates (Net)** | (7) | **27.175** | **431.547** | **458.722** |
| 4.1.1 | Associates Valued Based on Equity Method | | 17.823 | 431.547 | 449.370 |
| 4.1.2 | Unconsolidated Associates | | 9.352 | – | 9.352 |
| **4.2** | **Subsidiaries (Net)** | (8) | **57.146** | **–** | **57.146** |
| 4.2.1 | Unconsolidated Financial Subsidiaries | | – | – | – |
| 4.2.2 | Unconsolidated Non- Financial Subsidiaries | | 57.146 | – | 57.146 |
| **4.3** | **Joint Ventures (Net)** | (9) | **–** | **–** | **–** |
| 4.3.1 | Joint Ventures Valued Based on Equity Method | | – | – | – |
| 4.3.2 | Unconsolidated Joint Ventures | | – | – | – |
| **V.** | **PROPERTY AND EQUIPMENT (Net)** | (12) | **4.514.930** | **124.956** | **4.639.886** |
| **VI.** | **INTANGIBLE ASSETS (Net)** | (13) | **149.098** | **34.313** | **183.411** |
| 6.1 | Goodwill | | – | – | – |
| 6.2 | Other | | 149.098 | 34.313 | 183.411 |
| **VII.** | **INVESTMENT PROPERTIES (Net)** | (14) | **967.406** | **5.995** | **973.401** |
| **VIII.** | **CURRENT TAX ASSET** | | **19.860** | **6.183** | **26.043** |
| **IX.** | **DEFERRED TAX ASSET** | (15) | **95.326** | **3.019** | **98.345** |
| **X.** | **OTHER ASSETS** | (17) | **4.406.874** | **1.094.449** | **5.501.323** |
| | **TOTAL ASSETS** | | **244.332.640** | **143.889.036** | **388.221.676** |

The accompanying notes are an integral part of these consolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Consolidated Balance Sheet*
## *as of 31 December 2017*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

309

## I. CONSOLIDATED BALANCE SHEET (CONSOLIDATED STATEMENT OF FINANCIAL POSITION)

| | | | Audited | |
| | | | Prior period | |
| | | | 31 December 2017 | |
| ASSETS | Note | TRY | FC | Total |
|---|---|---|---|---|
| **I.** | **CASH AND BALANCES WITH THE CENTRAL BANK** | **(1)** | **12.917.490** | **23.763.887** | **36.681.377** |
| **II.** | **FINANCIAL ASSETS AT FV THROUGH PROFIT AND LOSS (Net)** | **(2)** | **10.120.010** | **363.498** | **10.483.508** |
| 2.1 | Trading financial assets | | 10.120.010 | 363.498 | 10.483.508 |
| 2.1.1 | Public sector debt securities | | 10.095.327 | - | 10.095.327 |
| 2.1.2 | Share certificates | | 354 | 886 | 1.240 |
| 2.1.3 | Financial assets held for trading | | 118 | 362.398 | 362.516 |
| 2.1.4 | Other marketable securities | | 24.211 | 214 | 24.425 |
| 2.2 | Financial assets at fair value through profit and loss | | - | - | - |
| 2.2.1 | Public sector debt securities | | - | - | - |
| 2.2.2 | Share certificates | | - | - | - |
| 2.2.3 | Loans | | - | - | - |
| 2.2.4 | Other marketable securities | | - | - | - |
| **III.** | **BANKS** | **(3)** | **677.360** | **5.635.807** | **6.313.167** |
| **IV.** | **MONEY MARKET PLACEMENTS** | | **1.288.168** | **-** | **1.288.168** |
| 4.1 | Interbank money market placements | | 1.258.647 | - | 1.258.647 |
| 4.2 | Takasbank (Clearing & Settlement Bank) Money Market placements | | 29.211 | - | 29.211 |
| 4.3 | Receivables from reverse repurchase agreements | | 310 | - | 310 |
| **V.** | **FINANCIAL ASSETS AVAILABLE FOR SALE (Net)** | **(4)** | **11.599.564** | **6.099.614** | **17.699.178** |
| 5.1 | Share certificates | | 24.561 | 54.538 | 79.099 |
| 5.2 | Public sector debt securities | | 11.575.003 | 6.045.076 | 17.620.079 |
| 5.3 | Other marketable securities | | - | - | - |
| **VI.** | **LOANS AND RECEIVABLES** | **(5)** | **139.626.734** | **65.925.861** | **205.552.595** |
| 6.1 | Loans and receivables | | 138.299.409 | 65.842.861 | 204.142.270 |
| 6.1.1 | Loans extended to risk group of the Bank | | - | - | - |
| 6.1.2 | Public sector debt securities | | - | - | - |
| 6.1.3 | Other | | 138.299.409 | 65.842.861 | 204.142.270 |
| 6.2 | Loans under follow-up | | 6.106.597 | 189.809 | 6.296.406 |
| 6.3 | Specific provisions (-) | | 4.779.272 | 106.809 | 4.886.081 |
| **VII.** | **FACTORING RECEIVABLES** | | **1.051.939** | **159.993** | **1.211.932** |
| **VIII.** | **HELD TO MATURITY INVESTMENTS (Net)** | **(6)** | **19.304.493** | **2.682.606** | **21.987.099** |
| 8.1 | Public sector debt securities | | 19.261.098 | 2.682.606 | 21.943.704 |
| 8.2 | Other marketable securities | | 43.395 | - | 43.395 |
| **IX.** | **INVESTMENTS IN ASSOCIATES (Net)** | **(7)** | **22.590** | **330.548** | **353.138** |
| 9.1 | Accounted for under equity method | | 16.270 | 330.548 | 346.818 |
| 9.2 | Unconsolidated associates | | 6.320 | - | 6.320 |
| 9.2.1 | Financial investments | | - | - | - |
| 9.2.2 | Non-financial investments | | 6.320 | - | 6.320 |
| **X.** | **INVESTMENTS IN SUBSIDIARIES (Net)** | **(8)** | **52.178** | **-** | **52.178** |
| 10.1 | Unconsolidated financial subsidiaries | | - | - | - |
| 10.2 | Unconsolidated non-financial subsidiaries | | 52.178 | - | 52.178 |
| **XI.** | **JOINT VENTURES (Net)** | **(9)** | **-** | **-** | **-** |
| 11.1 | Accounted for under equity method | | - | - | - |
| 11.2 | Unconsolidated joint ventures | | - | - | - |
| 11.2.1 | Financial joint ventures | | - | - | - |
| 11.2.2 | Non-financial joint ventures | | - | - | - |
| **XII.** | **FINANCE LEASE RECEIVABLES (Net)** | **(10)** | **626.642** | **2.044.611** | **2.671.253** |
| 12.1 | Finance lease receivables | | 788.528 | 2.378.704 | 3.167.232 |
| 12.2 | Operating lease receivables | | - | - | - |
| 12.3 | Other | | - | - | - |
| 12.4 | Unearned income (-) | | 161.886 | 334.093 | 495.979 |
| **XIII.** | **DERIVATIVE FIN. ASSETS HELD FOR RISK MANAGEMENT** | **(11)** | **-** | **-** | **-** |
| 13.1 | Fair value risk hedging | | - | - | - |
| 13.2 | Cash flow risk hedging | | - | - | - |
| 13.3 | Net foreign investment risk hedging | | - | - | - |
| **XIV.** | **TANGIBLE ASSETS (Net)** | **(12)** | **3.658.962** | **92.638** | **3.751.600** |
| **XV.** | **INTANGIBLE ASSETS (Net)** | **(13)** | **120.393** | **22.702** | **143.095** |
| 15.1 | Goodwill | | - | - | - |
| 15.2 | Other | | 120.393 | 22.702 | 143.095 |
| **XVI.** | **INVESTMENT PROPERTIES (Net)** | **(14)** | **905.720** | **4.658** | **910.378** |
| **XVII.** | **TAX ASSETS** | | **87.747** | **6.296** | **94.043** |
| 17.1 | Current tax assets | | 2.841 | 4.021 | 6.862 |
| 17.2 | Deferred tax assets | **(15)** | 84.906 | 2.275 | 87.181 |
| **XVIII.** | **ASSETS HELD FOR SALE AND HELD FROM DISCONTINUED OPERATIONS (Net)** | **(16)** | **790** | **-** | **790** |
| 18.1 | Held for sale purpose | | 790 | - | 790 |
| 18.2 | Held from discontinued operations | | - | - | - |
| **XIX.** | **OTHER ASSETS** | **(17)** | **2.630.828** | **395.429** | **3.026.257** |
| | **TOTAL ASSETS** | | **204.691.608** | **107.528.148** | **312.219.756** |

The accompanying notes are an integral part of these consolidated financial statements.

Financial
Information

# Türkiye Halk Bankası A.Ş.
## *Consolidated Balance Sheet*
## *as of 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

310

### I. CONSOLIDATED BALANCE SHEET (CONSOLIDATED STATEMENT OF FINANCIAL POSITION)

| | | | Audited | | |
|---|---|---|---|---|---|
| | | | **Current Period** | | |
| | | | **31 December 2018** | | |
| | **LIABILITIES** | **Note** | **TRY** | **FC** | **TOTAL** |
| **I.** | **DEPOSITS** | **(1)** | **137.508.551** | **113.070.969** | **250.579.520** |
| **II.** | **FUNDS BORROWED** | **(3)** | **1.286.624** | **13.987.856** | **15.274.480** |
| **III.** | **MONEY MARKET BORROWINGS** | | **32.815.996** | **5.402.273** | **38.218.269** |
| **IV.** | **SECURITIES ISSUED (Net)** | **(4)** | **4.321.374** | **12.024.839** | **16.346.213** |
| 4.1 | Bills | | 2.164.993 | - | 2.164.993 |
| 4.2 | Assets Backed Securities | | 1.951.469 | - | 1.951.469 |
| 4.3 | Bonds | | 204.912 | 12.024.839 | 12.229.751 |
| **V.** | **FUNDS** | **(5)** | **2.874.121** | **-** | **2.874.121** |
| 5.1 | Borrower Funds | | 42 | - | 42 |
| 5.2 | Other | | 2.874.079 | - | 2.874.079 |
| **VI.** | **FINANCIAL LIABLITIES AT FAIR VALUE THROUGH PROFIT OR LOSS** | | **-** | **-** | **-** |
| **VII.** | **DERIVATIVE FINANCIAL ASSETS** | **(2)** | **16** | **410.323** | **410.339** |
| 7.1 | Derivative Financial Liabilities at Fair Value Through Profit or Loss | | 16 | 410.323 | 410.339 |
| 7.2 | Derivative Financial Liabilities at Fair Value Through Other Comprehensive Income | | - | - | - |
| **VIII.** | **FACTORING LIABILITIES** | | **2.310** | **107** | **2.417** |
| **IX.** | **LEASE LIABILITIES** | **(7)** | **85** | **-** | **85** |
| 9.1 | Financial Lease | | 85 | - | 85 |
| 9.2 | Operating Lease | | - | - | - |
| 9.3 | Other | | - | - | - |
| 9.4 | Deferred Financial Lease Expenses ( - ) | | - | - | - |
| **X.** | **PROVISIONS** | **(9)** | **4.153.786** | **13.000** | **4.166.786** |
| 10.1 | Restructuring Provisions | | - | - | - |
| 10.2 | Reserve for Employee Benefits | | 915.732 | 10.886 | 926.618 |
| 10.3 | Insurance for Technical Provision(Net) | | 2.215.153 | - | 2.215.153 |
| 10.4 | Other Provisions | | 1.022.901 | 2.114 | 1.025.015 |
| **XI.** | **CURRENT TAX LIABILITY** | **(10)** | **729.532** | **8.140** | **737.672** |
| **XII.** | **DEFERRED TAX LIABILITIES** | **(10)** | **453.608** | **2.152** | **455.760** |
| **XIII.** | **LIABILITIES FOR PROPERTY AND EQUIPMENT HELD FOR SALE AND RELATED TO DISCONTINUED OPERATIONS (Net)** | **(11)** | **2.030** | **-** | **2.030** |
| 13.1 | Held for Sale Purpose | | 2030 | - | 2.030 |
| 13.2 | Related to Discontinued Operations | | - | - | - |
| **XIV.** | **SUBORDINATED DEBT INSTRUMENTS** | **(12)** | **6.182.084** | **-** | **6.182.084** |
| 14.1 | Loans | | - | - | - |
| 14.2 | Other Debt Instruments | | 6.182.084 | - | 6.182.084 |
| **XV.** | **OTHER LIABILITIES** | **(6)** | **22.367.642** | **1.063.018** | **23.430.660** |
| **XVI.** | **SHAREHOLDERS' EQUITY** | **(13)** | **29.202.725** | **338.515** | **29.541.240** |
| 16.1 | Paid in Capital | | 1.250.000 | - | 1.250.000 |
| 16.2 | Capital Reserves | | 1.267.795 | - | 1.267.795 |
| 16.2.1 | Share Premium | | 39.740 | - | 39.740 |
| 16.2.2 | Share Cancellation Profits | | - | - | - |
| 16.2.3 | Other Capital Reserves | | 1.228.055 | - | 1.228.055 |
| 16.3 | Accumulated Other Comprehensive Income or Loss Not Reclassified Through Profit or Loss | | 2.468.324 | (105) | 2.468.219 |
| 16.4 | Accumulated Other Comprehensive Income or Loss Reclassified Through Profit ort Loss | | (20.981) | (154.979) | (175.960) |
| 16.5 | Profit Reserves | | 20.490.940 | 329.114 | 20.820.054 |
| 16.5.1 | Legal Reserves | | 2.009.871 | 8.868 | 2.018.739 |
| 16.5.2 | Status Reserves | | - | - | - |
| 16.5.3 | Extraordinary Reserves | | 18.433.927 | 104.574 | 18.538.501 |
| 16.5.4 | Other Profit Reserves | | 47.142 | 215.672 | 262.814 |
| 16.6 | Income or (Loss) | | 3.505.282 | 159.209 | 3.664.491 |
| 16.6.1 | Prior Periods' Income or (Loss) | | 808.240 | 199.604 | 1.007.844 |
| 16.6.2 | Current Period Income or (Loss) | | 2.697.042 | (40.395) | 2.656.647 |
| 16.7 | Minority Shares | **(14)** | 241.365 | 5.276 | 246.641 |
| | **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | | **241.900.484** | **146.321.192** | **388.221.676** |

The accompanying notes are an integral part of these consolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Consolidated Balance Sheet*
## *as of 31 December 2017*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

## I. CONSOLIDATED BALANCE SHEET (CONSOLIDATED STATEMENT OF FINANCIAL POSITION)

311

| | | | Audited | | |
| | | | Prior period | | |
| | | | 31 December 2017 | | |
| | LIABILITIES | Note | TRY | FC | Total |
|---|---|---|---|---|---|
| I. | DEPOSITS | (1) | 116.559.965 | 76.710.656 | 193.270.621 |
| 1.1 | Deposits Held by the Risk Group of the Bank | | 21.534 | 8 | 21.542 |
| 1.2 | Other | | 116.538.431 | 76.710.648 | 193.249.079 |
| II. | DERIVATIVE FINANCIAL LIABILITIES HELD FOR TRADING | (2) | 146 | 150.527 | 150.673 |
| III. | FUNDS BORROWED | (3) | 1.436.861 | 18.621.623 | 20.058.484 |
| IV. | MONEY MARKET BALANCES | | 29.615.560 | 5.387.762 | 35.003.322 |
| 4.1 | Interbank money market borrowings | | 29.030.813 | 1.247.014 | 30.277.827 |
| 4.2 | Takasbank (Clearing & Settlement Bank) Money Market takings | | 377.295 | - | 377.295 |
| 4.3 | Funds from repurchase agreements | | 207.452 | 4.140.748 | 4.348.200 |
| V. | MARKETABLE SECURITIES ISSUED (Net) | (4) | 3.381.225 | 8.640.905 | 12.022.130 |
| 5.1 | Treasury bills | | 3.280.789 | - | 3.280.789 |
| 5.2 | Asset-backed securities | | 100.436 | - | 100.436 |
| 5.3 | Bonds | | - | 8.640.905 | 8.640.905 |
| VI. | FUNDS | (5) | 2.724.634 | - | 2.724.634 |
| 6.1 | Borrower Funds | | 860 | - | 860 |
| 6.2 | Other | | 2.723.774 | - | 2.723.774 |
| VII. | SUNDRY CREDITORS | | 3.678.813 | 179.545 | 3.858.358 |
| VIII. | OTHER LIABILITIES | (6) | 11.476.631 | 526.985 | 12.003.616 |
| IX. | FACTORING PAYABLES | | 2.307 | 755 | 3.062 |
| X. | FINANCE LEASE PAYABLES | (7) | – | – | – |
| 10.1 | Finance lease payables | | - | - | - |
| 10.2 | Operating lease payables | | - | - | - |
| 10.3 | Other | | - | - | - |
| 10.4 | Deferred finance lease expenses (-) | | - | - | - |
| XI. | DERIVATIVE FINANCIAL LIABILITIES HELD FOR RISK MANAGEMENT | (8) | – | – | – |
| 11.1 | Fair value risk hedging | | - | - | - |
| 11.2 | Cash flow risk hedging | | - | - | - |
| 11.3 | Net foreign investment risk hedging | | - | - | - |
| XII. | PROVISIONS | (9) | 5.299.348 | 40.741 | 5.340.089 |
| 12.1 | General loan provisions | | 2.288.701 | 28.456 | 2.317.157 |
| 12.2 | Restructuring provisions | | - | - | - |
| 12.3 | Employee benefits provisions | | 854.242 | 6.198 | 860.440 |
| 12.4 | Insurance technical reserves (Net) | | 1.810.804 | - | 1.810.804 |
| 12.5 | Other provisions | | 345.601 | 6.087 | 351.688 |
| XIII. | TAX LIABILITIES | (10) | 1.244.449 | 7.244 | 1.251.693 |
| 13.1 | Current tax liabilities | | 672.431 | 5.092 | 677.523 |
| 13.2 | Deferred tax liabilities | | 572.018 | 2.152 | 574.170 |
| XIV. | LIABILITIES FOR ASSET HELD FOR SALE AND HELD FROM DISCONTINUED OPERATIONS (Net) | (11) | – | – | – |
| 14.1 | Held for sale purpose | | - | - | - |
| 14.2 | Held from discontinued operations | | - | - | - |
| XV. | SUBORDINATED LOAN | (12) | 1.004.385 | – | 1.004.385 |
| XVI. | SHAREHOLDERS' EQUITY | (13) | 25.378.161 | 150.528 | 25.528.689 |
| 16.1 | Paid-in capital | | 1.250.000 | - | 1.250.000 |
| 16.2 | Capital reserves | | 3.088.739 | (240.647) | 2.848.092 |
| 16.2.1 | Share Premium | | 39.737 | - | 39.737 |
| 16.2.2 | Share cancellation profits | | - | - | - |
| 16.2.3 | Marketable securities revaluation fund | | (366.800) | (240.961) | (607.761) |
| 16.2.4 | Tangible assets revaluation reserves | | 2.253.371 | 275 | 2.253.646 |
| 16.2.5 | Intangible assets revaluation reserves | | - | - | - |
| 16.2.6 | Revaluation reserves of investment properties | | - | - | - |
| 16.2.7 | Bonus shares of subsidiaries, associates and joint ventures | | 4.723 | - | 4.723 |
| 16.2.8 | Hedging Funds (effective portion) | | - | - | - |
| 16.2.9 | Value Increase on Assets Held for Sale | | - | - | - |
| 16.2.10 | Other capital reserves | | 1.157.708 | 39 | 1.157.747 |
| 16.3 | Profit reserves | | 16.900.753 | 180.650 | 17.081.403 |
| 16.3.1 | Legal reserves | | 1.750.382 | 8.559 | 1.758.941 |
| 16.3.2 | Statutory reserves | | - | - | - |
| 16.3.3 | Extraordinary reserves | | 15.103.229 | 27.317 | 15.130.546 |
| 16.3.4 | Other profit reserves | | 47.142 | 144.774 | 191.916 |
| 16.4 | Profit/Loss | | 3.932.096 | 206.974 | 4.139.070 |
| 16.4.1 | Prior years' profits/losses | | (4.150) | 104.981 | 100.831 |
| 16.4.2 | Period profit/loss | | 3.936.246 | 101.993 | 4.038.239 |
| 16.5 | Minority shares | (14) | 206.573 | 3.551 | 210.124 |
| | TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY | | 201.802.485 | 110.417.271 | 312.219.756 |

The accompanying notes are an integral part of these consolidated financial statements.

Financial
Information

# Türkiye Halk Bankası A.Ş.

## *Consolidated Statement of Off-Balance Sheet Items as of 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

312

## II. CONSOLIDATED STATEMENT OF OFF BALANCE SHEET ITEMS

| | | | Audited Current Period 31 December 2018 | |
|---|---|---|---|---|
| OFF BALANCE SHEET | Note | TRY | FC | TOTAL |
| A. | COMMITMENTS AND CONTINGENCIES (I+II+III) | | 70.479.149 | 89.431.738 | 159.910.887 |
| I. | GUARANTEES AND SURETIES | (1) | 36.985.278 | 46.684.697 | 83.669.975 |
| 1.1 | Letters of guarantee | | 34.982.709 | 36.415.106 | 71.397.815 |
| 1.1.1 | Guarantees subject to public procurement law | | 1.982.722 | 12.444.947 | 14.427.669 |
| 1.1.2 | Guarantees given for foreign trade operations | | - | 64.120 | 64.120 |
| 1.1.3 | Other letters of guarantee | | 32.999.987 | 23.906.039 | 56.906.026 |
| 1.2 | Bank loans | | 11.845 | 7.038.415 | 7.050.260 |
| 1.2.1 | Import acceptances | | - | 94.572 | 94.572 |
| 1.2.2 | Other bank acceptances | | 11.845 | 6.943.843 | 6.955.688 |
| 1.3 | Letters of credit | | 119.895 | 3.110.315 | 3.230.210 |
| 1.3.1 | Documentary letters of credit | | 119.895 | 3.110.315 | 3.230.210 |
| 1.3.2 | Other letters of credit | | - | - | - |
| 1.4 | Guaranteed refinancing | | - | - | - |
| 1.5 | Endorsements | | - | - | - |
| 1.5.1 | Endorsements to Central Bank of the Republic of Turkey | | - | - | - |
| 1.5.2 | Other Endorsements | | - | - | - |
| 1.6 | Purchase guarantees on marketable security issuance | | - | - | - |
| 1.7 | Factoring guarantees | | - | - | - |
| 1.8 | Other guarantees | | 1.870.829 | 120.861 | 1.991.690 |
| 1.9 | Other sureties | | - | - | - |
| II. | COMMITMENTS | (1) | 24.243.741 | 3.598.496 | 27.842.237 |
| 2.1 | Irrevocable commitments | | 24.091.603 | 2.105.823 | 26.197.426 |
| 2.1.1 | Forward asset purchase commitments | | 807.737 | 1.228.932 | 2.036.669 |
| 2.1.2 | Forward deposit purchase and sale commitments | | - | - | - |
| 2.1.3 | Capital commitments to subsidiaries and associates | | - | - | - |
| 2.1.4 | Loan granting commitments | | 4.159.896 | 530.684 | 4.690.580 |
| 2.1.5 | Securities underwriting commitments | | - | - | - |
| 2.1.6 | Payment commitments for reserve deposits | | - | - | - |
| 2.1.7 | Payment commitments for Cheques | | 2.661.413 | - | 2.661.413 |
| 2.1.8 | Tax and fund liabilities from export commitments | | 65.280 | - | 65.280 |
| 2.1.9 | Commitments for credit card expenditure limits | | 12.674.648 | 54.296 | 12.728.944 |
| 2.1.10 | Commitments for credit cards and banking services promotions | | 31.409 | - | 31.409 |
| 2.1.11 | Receivables from short sale commitments | | - | - | - |
| 2.1.12 | Payables for short sale commitments | | - | - | - |
| 2.1.13 | Other irrevocable commitments | | 3.691.220 | 291.911 | 3.983.131 |
| 2.2 | Revocable commitments | | 152.138 | 1.492.673 | 1.644.811 |
| 2.2.1 | Revocable loan granting commitments | | - | 1.137.584 | 1.137.584 |
| 2.2.2 | Other revocable commitments | | 152.138 | 355.089 | 507.227 |
| III. | DERIVATIVE FINANCIAL INSTRUMENTS | | 9.250.130 | 39.148.545 | 48.398.675 |
| 3.1 | Derivative financial instruments held for risk management | | - | - | - |
| 3.1.1 | Fair value risk hedging transactions | | - | - | - |
| 3.1.2 | Cash flow risk hedging transactions | | - | - | - |
| 3.1.3 | Net foreign investment risk hedging transactions | | - | - | - |
| 3.2 | Transactions for trading | | 9.250.130 | 39.148.545 | 48.398.675 |
| 3.2.1 | Forward foreign currency buy/sell transactions | | 1.805.572 | 5.242.539 | 7.048.111 |
| 3.2.1.1 | Forward foreign currency transactions-buy | | 1.553.375 | 3.067.752 | 4.621.127 |
| 3.2.1.2 | Forward foreign currency transactions-sell | | 252.197 | 2.174.787 | 2.426.984 |
| 3.2.2 | Currency and interest rate swaps | | 5.146.767 | 28.105.082 | 33.251.849 |
| 3.2.2.1 | Currency swap-buy | | 1.012.983 | 7.070.935 | 8.083.918 |
| 3.2.2.2 | Currency swap-sell | | 4.133.784 | 3.641.263 | 7.775.047 |
| 3.2.2.3 | Interest rate swap-buy | | - | 8.696.442 | 8.696.442 |
| 3.2.2.4 | Interest Rate swap-sell | | - | 8.696.442 | 8.696.442 |
| 3.2.3 | Currency, interest rate and marketable securities options | | 2.297.791 | 3.561.455 | 5.859.246 |
| 3.2.3.1 | Currency call options | | 1.148.905 | 1.780.728 | 2.929.633 |
| 3.2.3.2 | Currency put options | | 1.148.886 | 1.780.727 | 2.929.613 |
| 3.2.3.3 | Interest rate call options | | - | - | - |
| 3.2.3.4 | Interest rate put options | | - | - | - |
| 3.2.3.5 | Marketable securities call options | | - | - | - |
| 3.2.3.6 | Marketable securities put options | | - | - | - |
| 3.2.4 | Currency futures | | - | - | - |
| 3.2.4.1 | Currency futures-buy | | - | - | - |
| 3.2.4.2 | Currency futures-sell | | - | - | - |
| 3.2.5 | Interest rate buy/sell futures | | - | - | - |
| 3.2.5.1 | Interest rate futures-buy | | - | - | - |
| 3.2.5.2 | Interest rate futures-sell | | - | - | - |
| 3.2.6 | Other | | - | 2.239.469 | 2.239.469 |
| B. | CUSTODY AND PLEDGED ASSETS (IV+V+VI) | | 957.578.147 | 312.632.590 | 1.270.210.737 |
| IV. | CUSTODIES | | 435.748.450 | 42.655.686 | 478.403.936 |
| 4.1 | Assets under management | | - | - | - |
| 4.2 | Custody marketable securities | | 164.714.542 | 1.017.194 | 165.731.736 |
| 4.3 | Cheques in collection process | | 15.459.699 | 26.465.087 | 41.924.786 |
| 4.4 | Commercial notes in collection process | | 239.248.814 | 5.578.699 | 244.827.513 |
| 4.5 | Other assets in collection process | | - | - | - |
| 4.6 | Underwritten securities | | - | - | - |
| 4.7 | Other custodies | | 4.281.053 | 486.438 | 4.767.491 |
| 4.8 | Custodians | | 12.044.342 | 9.108.068 | 21.152.410 |
| V. | PLEDGED ASSETS | | 521.829.697 | 269.977.104 | 791.806.801 |
| 5.1 | Marketable securities | | 5.910.919 | 772.952 | 6.683.871 |
| 5.2 | Collateral notes | | 7.602.929 | 1.172.031 | 8.774.960 |
| 5.3 | Commodity | | 25.812 | - | 25.812 |
| 5.4 | Warranty | | - | - | - |
| 5.5 | Land and buildings | | 384.296.983 | 225.968.770 | 610.265.753 |
| 5.6 | Other pledged assets | | 76.479.920 | 39.614.525 | 116.094.445 |
| 5.7 | Pledges | | 47.513.134 | 2.448.826 | 49.961.960 |
| VI. | ACCEPTED BILL GUARANTEES AND SURETIES | | - | - | - |
| | **TOTAL OFF BALANCE SHEET ACCOUNTS (A+B)** | | **1.028.057.296** | **402.064.328** | **1.430.121.624** |

The accompanying notes are an integral part of these consolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Consolidated Statement of Off-Balance Sheet Items as of 31 December 2017*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

HALKBANK ANNUAL REPORT 2018

313

## II. CONSOLIDATED STATEMENT OF OFF BALANCE SHEET ITEMS

| | | | Audited Prior period 31 December 2017 | |
| OFF BALANCE SHEET | Note | TRY | FC | Total |
|---|---|---|---|---|
| **A.** | **COMMITMENTS AND CONTINGENCIES (I+II+III)** | | 55.825.715 | 59.017.870 | 114.843.585 |
| **I.** | **GUARANTEES AND SURETIES** | **(1)** | 28.091.702 | 30.695.956 | 58.787.658 |
| 1.1 | Letters of guarantee | | 26.885.534 | 22.774.574 | 49.660.108 |
| 1.1.1 | Guarantees subject to public procurement law | | 1.522.672 | 10.045.779 | 11.568.451 |
| 1.1.2 | Guarantees given for foreign trade operations | | - | 24.183 | 24.183 |
| 1.1.3 | Other letters of guarantee | | 25.362.862 | 12.704.612 | 38.067.474 |
| 1.2 | Bank loans | | 16.829 | 3.676.678 | 3.693.507 |
| 1.2.1 | Import acceptances | | - | 226.526 | 226.526 |
| 1.2.2 | Other bank acceptances | | 16.829 | 3.450.152 | 3.466.981 |
| 1.3 | Letters of credit | | 47.204 | 4.100.917 | 4.148.121 |
| 1.3.1 | Documentary letters of credit | | 47.204 | 4.100.917 | 4.148.121 |
| 1.3.2 | Other letters of credit | | - | - | - |
| 1.4 | Guaranteed refinancing | | - | - | - |
| 1.5 | Endorsements | | - | - | - |
| 1.5.1 | Endorsements to Central Bank of the Republic of Turkey | | - | - | - |
| 1.5.2 | Other Endorsements | | - | - | - |
| 1.6 | Purchase guarantees on marketable security issuance | | - | - | - |
| 1.7 | Factoring guarantees | | - | - | - |
| 1.8 | Other guarantees | | 1.142.135 | 143.787 | 1.285.922 |
| 1.9 | Other sureties | | - | - | - |
| **II.** | **COMMITMENTS** | **(1)** | 22.879.077 | 2.235.117 | 25.114.194 |
| 2.1 | Irrevocable commitments | | 22.879.077 | 1.310.028 | 24.189.105 |
| 2.1.1 | Forward asset purchase commitments | | 248.484 | 661.967 | 910.451 |
| 2.1.2 | Forward deposit purchase and sale commitments | | - | - | - |
| 2.1.3 | Capital commitments to subsidiaries and associates | | - | - | - |
| 2.1.4 | Loan granting commitments | | 4.191.402 | 493.963 | 4.685.365 |
| 2.1.5 | Securities underwriting commitments | | - | - | - |
| 2.1.6 | Payment commitments for reserve deposits | | - | - | - |
| 2.1.7 | Payment commitments for Cheques | | 3.269.281 | - | 3.269.281 |
| 2.1.8 | Tax and fund liabilities from export commitments | | 38.072 | - | 38.072 |
| 2.1.9 | Commitments for credit card expenditure limits | | 11.562.109 | 37.780 | 11.599.896 |
| 2.1.10 | Commitments for credit cards and banking services promotions | | 32.736 | - | 32.736 |
| 2.1.11 | Receivables from short sale commitments | | - | - | - |
| 2.1.12 | Payables for short sale commitments | | - | - | - |
| 2.1.13 | Other irrevocable commitments | | 3.536.993 | 116.311 | 3.653.304 |
| 2.2 | Revocable commitments | | - | 925.089 | 925.089 |
| 2.2.1 | Revocable loan granting commitments | | - | 57.071 | 57.071 |
| 2.2.2 | Other revocable commitments | | - | 868.018 | 868.018 |
| **III.** | **DERIVATIVE FINANCIAL INSTRUMENTS** | | 4.854.936 | 26.086.797 | 30.941.733 |
| 3.1 | Derivative financial instruments held for risk management | | - | - | - |
| 3.1.1 | Fair value risk hedging transactions | | - | - | - |
| 3.1.2 | Cash flow risk hedging transactions | | - | - | - |
| 3.1.3 | Net foreign investment risk hedging transactions | | - | - | - |
| 3.2 | Transactions for trading | | 4.854.936 | 26.086.797 | 30.941.733 |
| 3.2.1 | Forward foreign currency buy/sell transactions | | 2.711.228 | 6.374.073 | 9.085.301 |
| 3.2.1.1 | Forward foreign currency transactions-buy | | 1.359.880 | 6.498.627 | 5.858.507 |
| 3.2.1.2 | Forward foreign currency transactions-sell | | 1.351.348 | 1.875.446 | 3.226.794 |
| 3.2.2 | Currency and interest rate swaps | | 1.353.630 | 15.891.963 | 17.245.593 |
| 3.2.2.1 | Currency swap-buy | | 418.414 | 2.843.148 | 3.261.562 |
| 3.2.2.2 | Currency swap-sell | | 935.216 | 2.162.053 | 3.097.269 |
| 3.2.2.3 | Interest rate swap-buy | | - | 5.443.381 | 5.443.381 |
| 3.2.2.4 | Interest Rate swap-sell | | - | 5.443.381 | 5.443.381 |
| 3.2.3 | Currency, interest rate and marketable securities options | | 790.078 | 1.090.343 | 1.880.421 |
| 3.2.3.1 | Currency call options | | 394.932 | 545.279 | 940.211 |
| 3.2.3.2 | Currency put options | | 395.146 | 545.064 | 940.210 |
| 3.2.3.3 | Interest rate call options | | - | - | - |
| 3.2.3.4 | Interest rate put options | | - | - | - |
| 3.2.3.5 | Marketable securities call options | | - | - | - |
| 3.2.3.6 | Marketable securities put options | | - | - | - |
| 3.2.4 | Currency futures | | - | - | - |
| 3.2.4.1 | Currency futures-buy | | - | - | - |
| 3.2.4.2 | Currency futures-sell | | - | - | - |
| 3.2.5 | Interest rate buy/sell futures | | - | - | - |
| 3.2.5.1 | Interest rate futures-buy | | - | - | - |
| 3.2.5.2 | Interest rate futures-sell | | - | - | - |
| 3.2.6 | Other | | - | 2.730.418 | 2.730.418 |
| **B.** | **CUSTODY AND PLEDGED ASSETS (IV+V+VI)** | | 835.132.210 | 209.876.872 | 1.045.009.082 |
| **IV.** | **CUSTODIES** | | 394.414.878 | 29.275.633 | 423.690.511 |
| 4.1 | Assets under management | | - | - | - |
| 4.2 | Custody marketable securities | | 177.566.380 | 518.467 | 178.084.847 |
| 4.3 | Cheques in collection process | | 15.489.840 | 22.716.178 | 38.206.018 |
| 4.4 | Commercial notes in collection process | | 193.733.321 | 491.087 | 194.224.408 |
| 4.5 | Other assets in collection process | | - | - | - |
| 4.6 | Underwritten securities | | - | - | - |
| 4.7 | Other custodies | | 4.136.680 | 127.221 | 4.263.901 |
| 4.8 | Custodians | | 3.488.657 | 5.422.680 | 8.911.337 |
| **V.** | **PLEDGED ASSETS** | | 440.717.332 | 180.601.239 | 621.318.571 |
| 5.1 | Marketable securities | | 4.512.526 | 571.558 | 5.084.084 |
| 5.2 | Collateral notes | | 7.261.444 | 911.790 | 8.173.234 |
| 5.3 | Commodity | | 25.813 | 145.204 | 171.017 |
| 5.4 | Warranty | | - | - | - |
| 5.5 | Land and buildings | | 324.029.119 | 151.762.384 | 475.791.503 |
| 5.6 | Other pledged assets | | 67.075.089 | 23.900.616 | 90.975.705 |
| 5.7 | Pledges | | 37.813.341 | 3.309.687 | 41.123.028 |
| **VI.** | **ACCEPTED BILL GUARANTEES AND SURETIES** | | - | - | - |
| | **TOTAL OFF BALANCE SHEET ACCOUNTS (A+B)** | | 890.957.925 | 268.894.742 | 1.159.852.667 |

The accompanying notes are an integral part of these consolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## Consolidated Statement of Income
## as of 31 December 2018

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

314

### III. CONSOLIDATED STATEMENT OF INCOME

|  | INCOME AND EXPENSES | Note | Audited Current Period 1 January- 31 December 2018 |
|---|---|---|---|
| I. | **INTEREST INCOME** | **(1)** | **37.617.675** |
| 1.1 | Interest on Loans | | 28.994.809 |
| 1.2 | Interest on Reserve Requirements | | 97.387 |
| 1.3 | Interest on Banks | | 666.605 |
| 1.4 | Interest on Money Market Transactions | | 58.064 |
| 1.5 | Interest on Marketable Securities Portfolio | | 7.151.547 |
| 1.5.1 | Fair Value Through Profit or Loss | | 19.110 |
| 1.5.2 | Fair Value Through Other Comprehensive Income | | 347.139 |
| 1.5.3 | Measured at Amortized Cost | | 6.785.298 |
| 1.6 | Financial Lease Income | | 272.064 |
| 1.7 | Other Interest Income | | 377.199 |
| II. | **INTEREST EXPENSE (-)** | **(2)** | **28.674.763** |
| 2.1 | Interest on Deposits | | 20.298.335 |
| 2.2 | Interest on Funds Borrowed | | 769.204 |
| 2.3 | Interest Expense on Money Market Transactions | | 5.795.550 |
| 2.4 | Interest on Securities Issued | | 1.555.203 |
| 2.5 | Other Interest Expense | | 256.471 |
| III. | **NET INTEREST INCOME (I - II)** | | **8.942.912** |
| IV. | **NET FEES AND COMMISSIONS INCOME** | | **1.904.363** |
| 4.1 | Fees and Commissions Received | | 2.831.050 |
| 4.1.1 | Non – cash Loans | | 625.174 |
| 4.1.2 | Other | | 2.205.876 |
| 4.2 | Fees and Commissions Paid (-) | | 926.687 |
| 4.2.1 | Non – cash Loans | | 3.835 |
| 4.2.2 | Other | | 922.852 |
| V. | **PERSONNEL EXPENSE (-)** | | **(2.608.022)** |
| VI. | **DIVIDEND INCOME** | **(3)** | **13.177** |
| VII. | **TRADING INCOME / LOSS (Net)** | **(4)** | **231.483** |
| 7.1 | Trading Gains / (Losses) on Securitiesı | | 33.081 |
| 7.2 | Gains / (Losses) on Derivate Financial Transactions | | 1.979.221 |
| 7.3 | Foreign Exchange Gains / (Losses) | | (1.780.819) |
| VIII. | **OTHER OPERATING INCOME** | **(5)** | **2.489.370** |
| IX. | **GROSS OPERATING INCOME (III+IV+V+VII+VIII)** | | **10.973.283** |
| X. | **EXPECTED LOSS PROVISIONS (-)** | **(6)** | **3.420.516** |
| XI. | **OTHER OPERATING EXPENSES (-)** | **(7)** | **4.546.592** |
| XII. | **NET OPERATING INCOME /LOSS (IX-X-XI)** | | **3.006.175** |
| XIII. | **EXCESS AMOUNT RECORDED AS INCOME AFTER MERGER** | | **–** |
| XIV. | **INCOME /( LOSS ) FROM INVESTMENTS IN SUBSIDIARIES CONSOLIDATED BASED ON EQUITY METHOD** | | **26.620** |
| XV. | **INCOME / (LOSS) ON NET MONETARY POSITION** | | **–** |
| XVI. | **PROFIT / LOSS BEFORE TAX FROM CONTINUED OPERATIONS (XII+…+XV)** | **(8)** | **3.032.795** |
| XVII. | **TAX PROVISIONS FOR CONTINUED OPERATIONS (±)** | **(9)** | **361.833** |
| 17.1 | Current Tax Provision | | 175.752 |
| 17.2 | Deferred Tax Income Effect (+) | | 1.161.994 |
| 17.3 | Deferred Tax Expense Effect (-) | | 975.913 |
| XVIII. | **CURRENT PERIOD PROFIT / LOSS FROM CONTINUED OPERATIONS (XVI±XVII)** | **(10)** | **2.670.962** |
| XIX. | **INCOME FROM DISCONTINUED OPERATIONS** | | **22.727** |
| 19.1 | Income from non- Current Assets Held for Sale | | 22.727 |
| 19.2 | Profit from Sales of Associates, Subsidiaries and Joint Ventures | | - |
| 19.3 | Income from Other Discontinued Operations | | - |
| XX. | **EXPENSES FOR DISCONTINUED OPERATIONS (-)** | | **9.737** |
| 20.1 | Expenses for Non-current Assets Held for Sale | | 9.737 |
| 20.2 | Loss from Sales of Associates, Subsidiaries and Joint Ventures | | - |
| 20.3 | Expenses for Other Discontinued Operations | | - |
| XXI. | **PROFIT/LOSS BEFORE TAX FROM DISCONTINUED OPERATIONS (XIX-XX)** | **(8)** | **12.990** |
| XXII. | **TAX PROVISION FOR DISCONTINUED OPERATIONS (±)** | **(9)** | **2.860** |
| 22.1 | Current Tax Provision | | 2.890 |
| 22.2 | Deferred Tax Expense Effect (+) | | - |
| 22.3 | Deferred Tax Income Effect (-) | | 30 |
| XXIII. | **PROFIT/LOSS BEFORE TAX FROM DISCONTINUED OPERATIONS (XXI±XXII)** | **(10)** | **10.130** |
| XXIV. | **NET PROFIT/(LOSS) (XVIII+XXIII)** | **(11)** | **2.681.092** |
| 24.1 | Profit / (Loss) of Group | | 2.656.647 |
| 24.2 | Profit / (Loss) of Minority Shares (-) | **(12)** | 24.445 |
| | Profit / (Loss) Per Share | | 2,1253 |

The accompanying notes are an integral part of these consolidated financial statements.

# Türkiye Halk Bankası A.Ş.
## *Consolidated Statement of Income*
## *as of 31 December 2017*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### III. CONSOLIDATED STATEMENT OF INCOME

| | INCOME AND EXPENSES | Note | Audited<br>Prior period<br>1 January-<br>31 December 2017 |
|---|---|---|---|
| **I.** | **INTEREST INCOME** | **(1)** | **23.645.069** |
| 1.1 | Interest on loans | | 19.060.838 |
| 1.2 | Interest received from reserve deposits | | 132.398 |
| 1.3 | Interest received from banks | | 256.701 |
| 1.4 | Interest received from money market placements | | 57.090 |
| 1.5 | Interest income on marketable securities | | 3.765.532 |
| 1.5.1 | Financial assets held for trading | | 3.209 |
| 1.5.2 | Financial assets at fair value through profit and loss | | - |
| 1.5.3 | Financial assets available-for-sale | | 1.582.407 |
| 1.5.4 | Investments held-to-maturity | | 2.179.916 |
| 1.6 | Finance lease income | | 197.704 |
| 1.7 | Other interest income | | 194.806 |
| **II.** | **INTEREST EXPENSE** | **(2)** | **15.308.777** |
| 2.1 | Interest on deposits | | 11.085.857 |
| 2.2 | Interest on borrowings | | 540.285 |
| 2.3 | Interest on money market borrowings | | 2.719.811 |
| 2.4 | Interest on bonds issued | | 845.535 |
| 2.5 | Other interest expense | | 117.289 |
| **III.** | **NET INTEREST INCOME [ I – II ]** | | **8.336.292** |
| **IV.** | **NET FEES AND COMMISSIONS INCOME** | | **1.921.134** |
| 4.1 | Fees and commissions income | | 2.506.800 |
| 4.1.1 | Non-cash loans | | 405.366 |
| 4.1.2 | Other | | 2.101.434 |
| 4.2 | Fees and commissions expenses | | 585.666 |
| 4.2.1 | Non-cash loans | | 3.986 |
| 4.2.2 | Other | | 581.680 |
| **V.** | **DIVIDEND INCOME** | **(3)** | **11.639** |
| **VI.** | **NET TRADING PROFIT (NET)** | **(4)** | **78.625** |
| 6.1 | Profit/loss from capital market operations | | 35.077 |
| 6.2 | Profit/loss from financial derivative transactions | | (195.718) |
| 6.3 | Foreign exchange gains/losses | | 239.266 |
| **VII.** | **OTHER OPERATING INCOME** | **(5)** | **2.156.583** |
| **VIII.** | **TOTAL OPERATING INCOME (III+IV+V+VI+VII)** | | **12.524.273** |
| **IX.** | **IMPAIRMENT LOSSES ON LOANS AND OTHER RECEIVABLES (-)** | **(6)** | **1.505.871** |
| **X.** | **OTHER OPERATING EXPENSES(-)** | **(7)** | **5.886.203** |
| **XI.** | **NET OPERATING INCOME/(LOSS) (VIII-IX-X)** | | **5.132.199** |
| **XII.** | **AMOUNT RECORDED IN EXCESS AS GAIN AFTER MERGER** | | **-** |
| **XIII.** | **PROFIT/LOSSES FROM SUBSIDIARIES ACCOUNTED FOR AT EQUITY METHOD** | | **21.511** |
| **XIV** | **GAIN / (LOSS) ON NET MONETARY POSITION** | | **-** |
| **XV.** | **INCOME/(LOSS) BEFORE TAXES (XI+XII+XIII+XIV)** | | **5.153.710** |
| **XVI.** | **TAX INCOME PROVISION (±)** | **(9)** | **(1.102.986)** |
| 16.1 | Current tax charge | | (855.655) |
| 16.2 | Deferred tax (charge) / benefit | | (247.331) |
| **XVII.** | **NET OPERATING INCOME AFTER TAX (XV±XVI)** | **(10)** | **4.050.724** |
| **XVIII.** | **INCOME FROM DISCONTINUED OPERATIONS** | | **-** |
| 18.1 | Property and equipment income held for sale | | - |
| 18.2 | Sale profits from associates, subsidiaries and joint ventures (business partners) | | - |
| 18.3 | Other income from terminated operations | | - |
| **XIX.** | **EXPENSES FROM DISCONTINUED OPERATIONS (-)** | | **-** |
| 19.1 | Property and equipment expense held for sale | | - |
| 19.2 | Sale losses from associates, subsidiaries and joint ventures (business partners) | | - |
| 19.3 | Other expenses from discontinued operations | | - |
| **XX.** | **INCOME/EXPENSE BEFORE TAXES FROM DISCONTINUED OPERATIONS (XVIII-XIX)** | **(8)** | **-** |
| **XXI.** | **PROVISION FOR TAXES ON INCOME FROM DISCONTINUED OPERATIONS (±)** | **(9)** | **-** |
| 21.1 | Current tax charge | | - |
| 21.2 | Deferred tax charge | | - |
| **XXII.** | **NET PROFIT/LOSSES FROM DISCONTINUED OPERATIONS (XX±XXI)** | **(10)** | **-** |
| **XXIII.** | **NET PROFIT/(LOSS) (XVII+XXII)** | **(11)** | **4.050.724** |
| 23.1 | Group's profit/loss | | 4.038.239 |
| 23.2 | Minority shares profit/loss | **(12)** | 12.485 |
| | Earnings/losses per share (Full TRY) | | 3.2406 |

The accompanying notes are an integral part of these consolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## Consolidated Statement of Income and Expense Items Accounted Under Shareholders' Equity as of 31 December 2018

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**IV. CONSOLIDATED STATEMENT OF INCOME AND EXPENSE ITEMS ACCOUNTED UNDER SHAREHOLDERS' EQUITY**

|  |  | Audited |
|---|---|---|
|  |  | Current Period |
|  | **STATEMENT OF INCOME AND EXPENSE ITEMS ACCOUNTED UNDER SHAREHOLDERS' EQUITY** | 1 January –<br>31 December 2018 |
| **I.** | **CURRENT PERIOD INCOME/LOSS** | **2.681.092** |
| **II.** | **OTHER COMPREHENSIVE INCOME** | **657.118** |
| **2.1** | **Not Reclassified Through Profit or Loss** | **225.317** |
| 2.1.1 | Property and Equipment Revaluation Increase/Decrease | 211.669 |
| 2.1.2 | Intangible Assets Revaluation Increase/Decrease | - |
| 2.1.3 | Defined Benefit Pension Plan Remeasurement Gain/Loss | 24.320 |
| 2.1.4 | Other Comprehensive Income Items Not Reclassified Through Profit or Loss | - |
| 2.1.5 | Tax Related Other Comprehensive Income Items Not Reclassified Through Profit or Loss | (10.672) |
| **2.2** | **Reclassified Through Profit or Loss** | **431.801** |
| 2.2.1 | Foreign Currency Translation Differences | (54.085) |
| 2.2.2 | Valuation and/or Reclassification Income/Expense of the Financial Assets at Fair Value through Other Comprehensive Income | 580.811 |
| 2.2.3 | Cash Flow Hedge Income/Loss | - |
| 2.2.4 | Foreign Net Investment Hedge Income/Loss | - |
| 2.2.5 | Other Comprehensive Income Items Reclassified Through Profit or Lossess | - |
| 2.2.6 | Tax Related Other Comprehensive Income Items Reclassified Through Profit or Loss | (94.925) |
| **III.** | **TOTAL COMPREHENSIVE INCOME (I+II)** | **3.338.210** |

316

The accompanying notes are an integral part of these consolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Consolidated Statement of Income and Expense Items Accounted Under Shareholders' Equity as of 31 December 2017*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**IV. CONSOLIDATED STATEMENT OF INCOME AND EXPENSE ITEMS ACCOUNTED UNDER SHAREHOLDERS' EQUITY**

|  |  | **Audited** |
|---|---|---|
|  |  | **Prior period** |
|  | **STATEMENT OF INCOME AND EXPENSE ITEMS ACCOUNTED UNDER SHAREHOLDERS' EQUITY** | **1 January-31 December 2017** |
| **I.** | **ADDITIONS TO MARKETABLE SECURITIES REVALUATION DIFFERENCES FOR AVAILABLE FOR SALE FINANCIAL ASSETS** | **20.605** |
| **II.** | **TANGIBLE ASSETS REVALUATION DIFFERENCES** | **285.864** |
| **III.** | **INTANGIBLE ASSETS REVALUATION DIFFERENCES** | **-** |
| **IV.** | **FOREIGN EXCHANGE DIFFERENCES FOR FOREIGN CURRENCY TRANSACTIONS** | **(4.311)** |
| **V.** | **PROFIT/LOSS FROM DERIVATIVE FINANCIAL INSTRUMENTS FOR CASH FLOW HEDGE PURPOSES (Effective portion of fair value differences)** | **-** |
| **VI.** | **PROFIT/LOSS FROM DERIVATIVE FINANCIAL INSTRUMENTS FOR HEDGE OF NET INVESTMENTS IN FOREIGN OPERATIONS (Effective portion of fair value differences)** | **-** |
| **VII.** | **THE EFFECT OF CORRECTIONS OF ERRORS AND CHANGES IN ACCOUNTING POLICIES** | **-** |
| **VIII.** | **OTHER PROFIT LOSS ITEMS ACCOUNTED FOR UNDER EQUITY DUE TO TAS** | **144.062** |
| **IX.** | **DEFERRED TAX ON VALUATION DIFFERENCES** | **(50.209)** |
| **X.** | **TOTAL NET PROFIT/LOSS ACCOUNTED FOR UNDER EQUITY (I+II+…+IX)** | **396.011** |
| **XI.** | **PROFIT/LOSS** | **4.050.724** |
| 11.1 | Change in fair value of marketable securities (Transfer to profit/loss) | 38.564 |
| 11.2 | Reclassification and transfer of derivatives accounted for cash flow hedge purposes to income statement | - |
| 11.3 | Transfer of hedge of net investments in foreign operations to income statement | - |
| 11.4 | Other | 4.012.160 |
| **XII.** | **TOTAL PROFIT/LOSS ACCOUNTED FOR THE PERIOD (X±XI)** | **4.446.735** |

317

The accompanying notes are an integral part of these consolidated financial statements.

Financial Information

# Türkiye Halk Bankası A.Ş.

*Consolidated Statement of Changes in Shareholders' Equity as of 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

318

## V. CONSOLIDATED STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY

| Audited (1 January – 31 December 2018) | Paid in Capital | Share Premiums | Share Cancellation Profits | Other Capital Reserves | Accumulated Revaluation Increase/Decrease of Fixed Assets | Accumulated Remeasurement Gain/Loss of Defined Benefit Pension Plan | Other (Not Reclassified) | Foreign Currency Translation Differences | Accumulated Revaluation and/or Remeasurement Gain/Loss of the Financial Assets at Fair Value Through Other Comprehensive Income | Other (Reclassified) | Profit Reserves | Prior Period Profit or (Loss) | Current Period Profit or (Loss) | Total Equity Except Minority Shares | Minority Shares | Total Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I. Prior Period End Balance | 1,250,000 | 39,737 | - | 1,173,214 | 2,253,646 | (10,743) | - | 52,631 | (640,392) | - | 17,081,603 | 4,139,070 | - | 25,318,565 | 210,124 | 25,528,689 |
| II. Corrections and Accounting Policy Changes Made According to TAS 8 | - | - | - | - | - | - | - | - | - | - | - | 678,853 | - | 678,853 | 4 | 678,857 |
| 2.1 Effects of Corrections | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2.2 Effects of the Changes in Accounting Policies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| III. Adjusted Beginning Balance (I+II) | 1,250,000 | 39,737 | - | 1,173,214 | 2,253,646 | (10,743) | - | 52,631 | (640,392) | - | 17,081,603 | 4,817,923 | - | 25,997,418 | 210,128 | 26,207,546 |
| IV. Total Comprehensive Income | - | - | - | - | 205,969 | 19,368 | - | (56,085) | 485,886 | - | - | - | 2,656,647 | 3,313,765 | 24,445 | 3,338,210 |
| V. Capital Increase by Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| VI. Capital Increase by Internal Sources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| VII. Paid in Capital Inflation Adjustment Difference | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| VIII. Convertible Bonds to Share | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IX. Subordinated Debt Instruments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X. Increase / Decrease by Other Changes | - | 3 | - | 54,841 | - | - | - | - | - | - | (65,712) | 2,676 | - | (8,192) | 13,025 | 4,833 |
| XI. Profit Distribution | - | - | - | - | - | - | - | - | - | - | 3,806,363 | (3,812,755) | - | (8,392) | (957) | (9,349) |
| 11.1 Dividends Paid | - | - | - | - | - | - | - | - | - | - | - | (186,274) | - | (186,274) | (2,521) | (188,795) |
| 11.2 Transfers to Reserves | - | - | - | - | - | - | - | - | - | - | 3,806,363 | (3,628,481) | - | 177,882 | 1,564 | 179,446 |
| 11.3 Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Period End Balance (III+IV+...+XI+XII) | 1,250,000 | 39,740 | - | 1,228,055 | 2,459,595 | 8,626 | - | (1,454) | (174,506) | - | 20,820,054 | 1,007,844 | 2,656,647 | 29,294,799 | 246,441 | 29,541,240 |

The accompanying notes are an integral part of these consolidated financial statements.

# Türkiye Halk Bankası A.Ş.
## *Consolidated Statement of Changes in Shareholders' Equity as of 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

319

## V. CONSOLIDATED STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY

| Audited 1 January 2017 – 31 December 2017 | Note | Paid in capital | Effect of inflation adjustments on paid in capital | Share premium | Share certificate cancellation profit | Legal reserves | Statutory reserves | Extra-ordinary reserves | Other reserves | Current period net income (loss) | Prior period net income (loss) | Valuation changes in marketable sec. | Revaluation changes in prop. and equip. and int. assets | Bonus shares from shareholders | Hedging funds | Value change in prop. and equip. held for sale and disc. op. | Total Shareholders' equity except minority shares | Minority Shares | Total shareholders' equity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I. Balance at end of prior period | | 1,250,000 | 1,220,451 | 29,737 | - | 1,562,172 | - | 12,956,536 | 23,837 | 2,533,407 | 166,949 | (718,928) | 2,107,278 | 4,723 | - | - | 21,136,162 | 213,158 | 21,349,320 |
| II. Changes within the period Increase/decrease generated by merger | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| III. Valuation changes in marketable securities | | - | - | - | - | - | - | - | - | - | - | 111,167 | - | - | - | - | 111,167 | (1,275) | 109,892 |
| IV. Hedging funds (effective portion) | | - | - | - | - | - | - | - | 115,265 | - | - | - | - | - | - | - | 115,265 | - | 115,265 |
| 4.1 Cash flow hedge | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4.2 Hedge for investment made in foreign operations | | - | - | - | - | - | - | - | 115,265 | - | - | - | - | - | - | - | 115,265 | - | 115,265 |
| V. Revaluation changes of property and equipment | | - | - | - | - | - | - | - | - | - | - | - | 166,368 | - | - | - | 166,368 | - | 166,368 |
| VI. Revaluation changes of intangible assets | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| VII. Bonus shares from investment and associates, subsidiaries and joint ventures (business partners) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| VIII. Foreign exchange differences | | - | - | - | - | - | - | (6,896) | - | - | - | - | - | - | - | - | (6,896) | 585 | (6,311) |
| IX. Changes after disposal of securities | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| X. Changes after reclassification of securities | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| XI. Effect of changes in shareholders equity of investments and associates to bank's shareholders equity | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| XII. Increase in capital | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12.1 Cash | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12.2 From internal resources | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| XIII. Issuance of share certificates at end of period | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| XIV. Adjustment to paid-in capital | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| XV. Other (1) | | - | - | - | - | (1,182) | - | (8,873) | (16,994) | - | 36,936 | - | - | - | - | - | 11,887 | (8,139) | 3,748 |
| XVI. Net period losses | | - | - | - | - | - | - | - | - | 4,038,239 | - | - | - | - | - | - | 4,038,239 | 12,485 | 4,050,724 |
| XVII. Profit distribution | | - | - | - | 197,951 | - | 2,182,883 | - | - | (2,533,407) | (103,054) | - | - | - | - | - | (255,627) | (757) | (256,384) |
| 18.1 Dividends paid | | - | - | - | - | - | - | - | - | - | (69,427) | - | - | - | - | - | (69,427) | (757) | (70,184) |
| 18.2 Transfers to legal reserves | | - | - | - | 197,951 | - | 2,182,883 | - | - | (2,533,407) | (2,380,634) | - | - | - | - | - | - | - | - |
| 18.3 Other | | - | - | - | - | - | - | - | - | - | 2,533,407 | - | - | - | - | - | - | - | - |
| Period-End Balance | | 1,250,000 | 1,220,451 | 29,737 | - | 1,758,941 | - | 15,130,564 | 129,212 | 4,038,239 | 100,831 | (607,761) | 2,283,646 | 4,723 | - | - | 25,318,565 | 210,124 | 25,528,689 |

(1) Due to change to group shares.

The accompanying notes are an integral part of these consolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Consolidated Statement of Cash Flows as of 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**VI. CONSOLIDATED STATEMENT OF CASH FLOWS**

| | | Note | Audited<br>Current Period<br>1 January–<br>31 December 2018 |
|---|---|---|---|
| **A.** | **CASH FLOWS FROM BANKING OPERATIONS** | | |
| **1.1** | **Operating profit before changes in operating assets and liabilities** | | **(3.186.823)** |
| 1.1.1 | Interest received | | 33.712.282 |
| 1.1.2 | Interest paid | | (26.586.389) |
| 1.1.3 | Dividend received | | 13.177 |
| 1.1.4 | Fees and commissions received | | 2.858.270 |
| 1.1.5 | Other income | | 2.178.061 |
| 1.1.6 | Collections from previously written off loans | | 1.328.304 |
| 1.1.7 | Cash payments to personnel and service suppliers | | (2.643.408) |
| 1.1.8 | Taxes paid | | (172.670) |
| 1.1.9 | Other | (1) | (13.874.450) |
| **1.2** | **Assets and Liabilities Subject to Banking Operations** | | **6.967.809** |
| 1.2.1 | Net Increase / decrease in financial assets at fair value through profit or loss | | (42.439) |
| 1.2.2 | Net (increase) / decrease in due from banks and other financial institutions | | (11.619) |
| 1.2.3 | Net (increase) / decrease in loans | | (51.561.378) |
| 1.2.4 | Net (increase) / decrease in other assets | | (2.140.784) |
| 1.2.5 | Net increase / (decrease) in bank deposits | | 11.890.000 |
| 1.2.6 | Net increase / (decrease) in other deposits | | 43.814.081 |
| 1.2.7 | Net Increase / decrease in financial liabilities at fair value through profit or loss | | - |
| 1.2.8 | Net increase / (decrease) in funds borrowed | | (4.756.024) |
| 1.2.9 | Net increase / (decrease) in matured payables | | - |
| 1.2.10 | Net increase / (decrease) in other liabilities | (1) | 9.775.972 |
| **I.** | **Net cash provided from banking operations** | | **3.780.986** |
| **B.** | **CASH FLOWS FROM INVESTMENT ACTIVITIES** | | |
| **II.** | **Net cash provided from/ (used in) investing activities** | | **(18.289.736)** |
| 2.1 | Cash paid for purchase of joint ventures, associates and subsidiaries | | (310.473) |
| 2.2 | Cash obtained from sale of entities joint ventures, associates and subsidiaries | | - |
| 2.3 | Fixed assets purchases | | (1.091.076) |
| 2.4 | Fixed assets sales | | 236.886 |
| 2.5 | Cash paid for purchase of financial assets at fair value through other comprehensive income | | (12.081.446) |
| 2.6 | Cash obtained from sale of financial assets at fair value through other comprehensive income | | 6.051.624 |
| 2.7 | Cash paid for purchase of investment securities | | (17.449.447) |
| 2.8 | Cash obtained from sale of investment securities | | 6.368.539 |
| 2.9 | Other | | (14.343) |
| **C.** | **CASH FLOWS FROM FINANCING ACTIVITIES** | | |
| **III.** | **Net cash used in financing activities** | | **5.601.920** |
| 3.1 | Cash obtained from loans borrowed and securities issued | | 8.553.666 |
| 3.2 | Cash used for repayment of loans borrowed and securities issued | | (2.763.036) |
| 3.3 | Bonds issued | | - |
| 3.4 | Dividends paid | | (188.795) |
| 3.5 | Payments for finance leases | | - |
| 3.6 | Other | | 85 |
| **IV.** | **Effect of change in foreign exchange rate on cash and cash equivalents** | (1) | **5.233.224** |
| **V.** | **Net increase / (decrease) in cash and cash equivalents** | | **(3.673.606)** |
| **VI.** | **Cash and cash equivalents at beginning of the period** | (4) | **27.122.191** |
| **VII.** | **Cash and cash equivalents at end of the period** | (5) | **23.448.585** |

The accompanying notes are an integral part of these consolidated financial statements.

# Türkiye Halk Bankası A.Ş.
## *Consolidated Statement of Cash Flows*
## *as of 31 December 2017*
(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**VI. CONSOLIDATED STATEMENT OF CASH FLOWS**

321

| | | Note | Audited<br>Prior period<br>1 January –<br>31 December 2017 |
|---|---|---|---|
| **A.** | **CASH FLOWS FROM BANKING OPERATIONS** | | |
| **1.1** | **Operating profit before changes in operating assets and liabilities** | | **3.656.363** |
| 1.1.1 | Interest received | | 21.730.125 |
| 1.1.2 | Interest paid | | (14.302.974) |
| 1.1.3 | Dividend received | | 8.888 |
| 1.1.4 | Fees and commissions received | | 2.512.134 |
| 1.1.5 | Other income | | 1.850.733 |
| 1.1.6 | Collections from previously written off loans | | 728.163 |
| 1.1.7 | Cash payments to personnel and service suppliers | | (2.194.575) |
| 1.1.8 | Taxes paid | | (541.969) |
| 1.1.9 | Other | (1) | (6.134.162) |
| **1.2** | **Assets and Liabilities Subject to Banking Operations** | | **11.595.937** |
| 1.2.1 | Net (increase) decrease in financial assets held for sale | | (31.389) |
| 1.2.2 | Net (increase) decrease in financial assets at fair value through profit or loss | | - |
| 1.2.3 | Net (increase) decrease in due from banks and other financial institutions | | 22.540 |
| 1.2.4 | Net (increase) decrease in loans | | (46.260.521) |
| 1.2.5 | Net (increase) decrease in other assets | | (132.409) |
| 1.2.6 | Net increase (decrease) in bank deposits | | (3.603.141) |
| 1.2.7 | Net increase (decrease) in other deposits | | 45.457.843 |
| 1.2.8 | Net increase (decrease) in loans borrowed | | (1.527.805) |
| 1.2.9 | Net increase (decrease) in matured payables | | - |
| 1.2.10 | Net increase (decrease) in other liabilities | (1) | 17.670.819 |
| **I.** | **Net cash provided from banking operations** | | **15.252.300** |
| **B.** | **CASH FLOWS FROM INVESTMENT ACTIVITIES** | | |
| **II.** | **Net cash provided from/ (used in) investing activities** | | **(4.581.992)** |
| 2.1 | Cash paid for purchase of joint ventures, associates and subsidiaries | | (14.994) |
| 2.2 | Cash obtained from sale of entities joint ventures, associates and subsidiaries | | - |
| 2.3 | Fixed assets purchases | | (549.618) |
| 2.4 | Fixed assets sales | | 199.519 |
| 2.5 | Cash paid for purchase of financial assets available for sale | | (9.672.067) |
| 2.6 | Cash obtained from sale of financial assets available for sale | | 7.909.271 |
| 2.7 | Cash paid for purchase of investment securities | | (4.893.951) |
| 2.8 | Cash obtained from sale of investment securities | | 2.476.081 |
| 2.9 | Other | | (36.233) |
| **C.** | **CASH FLOWS FROM FINANCING ACTIVITIES** | | |
| **III.** | **Net cash used in financing activities** | | **24.122** |
| 3.1 | Cash obtained from loans borrowed and securities issued | | 9.216.726 |
| 3.2 | Cash used for repayment of loans borrowed and securities issued | | (8.936.020) |
| 3.3 | Bonds issued | | - |
| 3.4 | Dividends paid | | (256.584) |
| 3.5 | Payments for finance leases | | - |
| 3.6 | Other | | - |
| **IV.** | **Effect of change in foreign exchange rate on cash and cash equivalents** | (1) | **897.165** |
| **V.** | **Net increase / (decrease) in cash and cash equivalents** | | **11.591.595** |
| **VI.** | **Cash and cash equivalents at beginning of the period** | (4) | **15.530.596** |
| **VII.** | **Cash and cash equivalents at end of the period** | (5) | **27.122.191** |

The accompanying notes are an integral part of these consolidated financial statements.

Financial
Information

# Türkiye Halk Bankası A.Ş.
## *Consolidated Statement of Profit Distribution*
## *as of 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

322

**VII. CONSOLIDATED STATEMENT OF PROFIT DISTRIBUTION[(1)]**

| | | Audited Current Period 31 December 2018 |
|---|---|---|
| **I.** | **DISTRIBUTION OF CURRENT YEAR PROFIT** | |
| 1.1. | Current Period Profit | 2.717.818 |
| 1.2. | Taxes and Legal Duties Payables (-) | (196.023) |
| 1.2.1. | Corporate Tax (Income Tax) | (9.840) |
| 1.2.2. | Withholding Tax | |
| 1.2.3. | Other Taxes and Duties | (186.183) |
| **A.** | **Net Profit For The Period (1.1-1.2)** | **2.521.795** |
| 1.3 | Accumulated Losses (-) | - |
| 1.4. | First Legal Reserves (-) | - |
| 1.5. | Other Statutory Reserves (-) | - |
| **B.** | **Net Profit Available for Distribution [(A-(1.3+1.4+1.5)]** | **-** |
| 1.6. | First Dividend to shareholders (-) | - |
| 1.6.1. | To Owners of Ordinary Shares | - |
| 1.6.2. | To Owners of Privileged Shares | - |
| 1.6.3. | To Owners of Redeemed Shares | - |
| 1.6.4. | To Profit Sharing Bonds | - |
| 1.6.5. | To Holders of Profit and Loss Sharing Certificates | - |
| 1.7. | Dividends to personnel (-) | - |
| 1.8. | Dividends to Board of Directors (-) | - |
| 1.9. | Second Dividend to Shareholders (-) | - |
| 1.9.1. | To Owners of Ordinary Shares | - |
| 1.9.2. | To Owners of Privileged Shares | - |
| 1.9.3. | To Owners of Redeemed Shares | - |
| 1.9.4. | To Profit Sharing Bonds | - |
| 1.9.5. | To Holders Of Profit And Loss Sharing Certificates | - |
| 1.10. | Second Legal Reserves (-) | - |
| 1.11. | Status Reserves (-) | - |
| 1.12. | Extraordinary Reserves | - |
| 1.13. | Other Reserves | - |
| 1.14 | Special Funds | - |
| **II.** | **Distribution of Reserves** | |
| 2.1 | Appropriated Reserves | - |
| 2.2 | Second Legal Reserves (-) | - |
| 2.3 | Dividends to Shareholders (-) | - |
| 2.3.1. | To Owners of Ordinary Shares | - |
| 2.3.2. | To Owners of Privileged Shares | - |
| 2.3.3. | To Owners of Redeemed Shares | - |
| 2.3.4. | To Profit Sharing Bonds | - |
| 2.3.5. | To Holders of Profit and Loss Sharing Certificates | - |
| 2.4. | Dividends to Personnel (-) | - |
| 2.5. | Dividends to Board of Directors (-) | - |
| **III.** | **Earnings per Share** | |
| 3.1. | To Owners of Ordinary Shares | 2,0174 |
| 3.2. | To Owners of Ordinary Shares (%) | 201,74% |
| 3.3. | To Owners of Privileged Shares | - |
| 3.4. | To Owners of Privileged Shares (%) | - |
| **IV.** | **Dividend per Share** | |
| 4.1. | To Owners of Ordinary Shares | - |
| 4.2. | To Owners of Ordinary Shares (%) | - |
| 4.3. | To Owners of Privileged Shares | - |
| 4.4 | To Owners of Privileged Shares (%) | - |

[(1)] Board of Directors meeting was not held as of 31 December 2018 financial reporting date.

The accompanying notes are an integral part of these consolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Consolidated Statement of Profit Distribution as of 31 December 2017*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**VII. CONSOLIDATED STATEMENT OF PROFIT DISTRIBUTION**

323

|  |  | Audited Prior Period 31 December 2017 |
|---|---|---|
| **I.** | **DISTRIBUTION OF CURRENT YEAR PROFIT** | |
| 1.1. | Current Period Profit | 4.709.582 |
| 1.2. | Taxes and Legal Duties Payables (-) | (984.120) |
| 1.2.1. | Corporate Tax (Income Tax) | (749.669) |
| 1.2.2. | Withholding Tax | - |
| 1.2.3. | Other Taxes and Duties | (234.451) |
| **A.** | **Net Profit For The Period (1.1–1.2)** | **3.725.462** |
| 1.3 | Accumulated Losses (-) | - |
| 1.4. | First Legal Reserves (-) | 186.273 |
| 1.5. | Other Statutory Reserves (-) | - |
| **B.** | **Net Profit Available for Distribution [(A-(1.3+1.4+1.5)]** | **3.539.189** |
| 1.6. | First Dividend to shareholders (-) | 62.500 |
| 1.6.1. | To Owners of Ordinary Shares | 62.500 |
| 1.6.2. | To Owners of Privileged Shares | - |
| 1.6.3. | To Owners of Redeemed Shares | - |
| 1.6.4. | To Profit Sharing Bonds | - |
| 1.6.5. | To Holders of Profit and Loss Sharing Certificates | - |
| 1.7. | Dividends to personnel (-) | - |
| 1.8. | Dividends to Board of Directors (-) | - |
| 1.9. | Second Dividend to Shareholders (-) | 123.774 |
| 1.9.1. | To Owners of Ordinary Shares | 123.774 |
| 1.9.2. | To Owners of Privileged Shares | - |
| 1.9.3. | To Owners of Redeemed Shares | - |
| 1.9.4. | To Profit Sharing Bonds | - |
| 1.9.5. | To Holders Of Profit and Loss Sharing Certificates | - |
| 1.10. | Second Legal Reserves (-) | 32.344 |
| 1.11. | Status Reserves (-) | - |
| 1.12. | Extraordinary Reserves | 3.320.571 |
| 1.13. | Other Reserves | - |
| 1.14 | Special Funds | - |
| **II.** | **Distribution of Reserves** | |
| 2.1 | Appropriated Reserves | - |
| 2.2 | Second Legal Reserves (-) | - |
| 2.3 | Dividends to Shareholders (-) | 186.274 |
| 2.3.1. | To Owners of Ordinary Shares | 186.274 |
| 2.3.2. | To Owners of Privileged Shares | - |
| 2.3.3. | To Owners of Redeemed Shares | - |
| 2.3.4. | To Profit Sharing Bonds | - |
| 2.3.5. | To Holders of Profit and Loss Sharing Certificates | - |
| 2.4. | Dividends to Personnel (-) | 199.665 |
| 2.5. | Dividends to Board of Directors (-) | - |
| **III.** | **Earnings per Share** | |
| 3.1. | To Owners of Ordinary Shares | 2.9804 |
| 3.2. | To Owners of Ordinary Shares (%) | %298,04 |
| 3.3. | To Owners of Privileged Shares | - |
| 3.4. | To Owners of Privileged Shares (%) | - |
| IV. | Dividend per Share | |
| 4.1. | To Owners of Ordinary Shares | - |
| 4.2. | To Owners of Ordinary Shares (%) | - |
| 4.3. | To Owners of Privileged Shares | - |
| 4.4 | To Owners of Privileged Shares (%) | - |

[2] Dividends to personnel which added to 2017 net profit as a provision not sentenced in profit distribution, only shown in the table for information.

The accompanying notes are an integral part of these consolidated financial statements.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**324**

### SECTION III: EXPLANATIONS ON ACCOUNTING POLICIES

### I. EXPLANATIONS ON BASIS OF PRESENTATION

The Parent Bank prepares its financial statements in accordance with the BRSA Accounting and Reporting Regulation" which includes the regulation on "The Procedures and Principles Regarding Banks' Accounting Practices and Maintaining Documents" published in the Official Gazette dated 1 November 2006 with No. 26333, and other regulations on accounting records of banks published by the Banking Regulation and Supervision Board and circulars and pronouncements published by the BRSA Turkish Financial Reporting Standards published by the Public Oversight Accounting and Auditing Standards Authority for the matters not regulated by the aforementioned legislations.

The accompanying unconsolidated financial statements are prepared in accordance with the historical cost basis except for financial assets and liabilities carried at fair value.

Accounting policies and accounting estimates on which the accompanying financial statements based are in compliance with "The Banking Regulation and Supervision Agency ("BRSA") Accounting and Reporting Regulation" and other regulations, circulars and pronouncements published by the BRSA and with Turkish Accounting Standards issued by Public Oversight Agency for the matters not regulated by the aforementioned legislations and have been applied consistently by the Parent Bank. Prior year consolidated financial statements and its related notes have not been restated due to the change in the accounting policy, as part of the transition clause of the adoption of TFRS 9. Accounting policies and valuation principles used in the preparation of the financial statements for 2018 and 2017 periods are presented separately. Accounting policies applicable for 2017 period are presented in the Section 3, Note XXVI. The impact of the adoption of TFRS 9 on the statement of financial position is explained in the Section 3, Note VII.

Additional paragraph for convenience translation to English

The differences between accounting principles, as described in the preceding paragraphs, and the accounting principles generally accepted in countries, in which the accompanying financial statements are to be distributed, and International Financial Reporting Standards ("IFRS"), may have significant influence on the accompanying financial statements. Accordingly, the accompanying financial statements are not intended to present the financial position and results of operations in accordance with the accounting principles generally accepted in such countries and IFRS.

Disclosures of TFRS 9 Financial Instruments:

TFRS 9 "Financial Instruments", which is effective as at 1 January 2018 is published by the Public Oversight Accounting and Auditing Standards Authority ("POA") in the Official Gazette numbered 29953 dated 19 January 2017. As of 1 January 2018, the application of TFRS 9 replaced "TAS 39: Financial Instruments: Recognition and Measurement." standard.

All recognized financial assets that are within the scope of TFRS 9 are required to be subsequently measured at amortized cost or fair value. Specifically, debt investments that are held within a business model whose objective is to collect the contractual cash flows, and that have contractual cash flows that are solely payments of principal and interest on the principal outstanding are generally measured at amortized cost at the end of subsequent accounting periods. Debt instruments that are held within a business model whose objective is achieved both by collecting contractual cash flows and selling financial assets, and that have contractual terms that give rise on specified dates to cash flows that are solely payments of principal and interest on the principal amount outstanding, are generally measured at FVTOCI. All other debt investments and equity investments are measured at their fair value at the end of subsequent accounting periods. In addition, under TFRS 9, entities may make an irrevocable election to present subsequent changes in the fair value of an equity investment in other comprehensive income, with only dividend income generally recognized in profit or loss.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

The Group has applied the classification, measurement and impairment requirements retrospectively by adjusting the opening balance sheet and opening equity at 1 January 2018, with no restatement of comparative periods. In this respect, the explanations of impacts on equity regarding the adoption of TFRS 9 is given in the Section 3, Note VII.

**Classification and measurement of financial assets:**

For the determination of which category a financial instrument shall be classified at initial recognition and whether contractual cash flows represent solely payments of principal and interest in accordance with TFRS 9 Standard is tested by the Group. According to the test results and business model of the Group, financial assets are recognized in the financial statements.

325

**Impairment of financial assets:**

As of 1 January 2018, the Group has started to recognize provisions for impairment in accordance with the TFRS 9 requirements according to the "Regulation on the Procedures and Principles for Classification of Loans by Banks and Provisions to be set aside" published in the Official Gazette dated 22 June 2016 numbered 29750. In this framework, as of 31 December 2017, method of provisions for impairment as set out in accordance with the related legislation of BRSA as mentioned in the Section 3 Note XXVI of Explanation on Accounting Policies has been changed by applying the expected credit loss model under TFRS 9. The expected credit loss estimates are required to be unbiased, probability-weighted and should include supportable information about past events, current conditions, and forecasts of future economic conditions. These financial assets have been divided into three categories depending on the gradual increase in credit risk observed since their initial recognition:

Stage 1: Includes financial assets not having significant increase in their credit risk from initial recognition till the following reporting date or financial assets having low credit risk at the reporting date. It is recognized 12-month expected credit losses for such financial assets.

Stage 2: Includes financial assets having significant increase in their credit risk subsequent to the initial recognition, but not having objective evidence about impairment. It is recognized life time expected credit losses for such financial assets.

Stage 3: Includes financial assets having objective evidence about impairment at the reporting date. It is recognized life time expected credit losses for such financial assets.

**TFRS 15 Revenue From Contracts with Customers**

TFRS 15 Revenue from Contracts with Customers standard provides single and comprehensive model and guidance regarding recognition of revenue and replaces TAS 18 Revenue Standard. The Standard is in effect starting from 1 January 2018 and the positive effect of the Group's financial statements, which have been booked to the opening equity amounting to TRY 8.002 dated 1 January 2018 without restating previous period financial statements.

**New Standards not effective as of 1 January 2018**

**TFRS 16 Leases**

TFRS 16 Leases standard abolishes the dual accounting model currently applied for lessees through recognizing finance leases in the balance sheet whereas not recognizing operational lease. Instead, it is set forth a single model similar to the accounting of finance leases (on balance sheet). For lessors, the accounting stays almost the same. The standard will be effective from annual periods beginning on or after 1 January 2019. The Group elected to apply the simplified transition approach for the first time adoption and will not restate comparative amounts for the prior year. The Group does not expect a significant impact in its financials.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

326

**II. EXPLANATIONS ON THE STRATEGY OF USE OF FINANCIAL INSTRUMENTS AND FOREIGN CURRENCY TRANSACTIONS**

**1) The Group's strategy on financial instruments:**

Due to its historical mission, the Parent Bank focuses on granting loans to Small and Medium Size Enterprises (SMEs) and craftsmen besides corporate, commercial and individual segmented firms. In addition to the main fund source deposits, the Bank can raise funds from money markets and borrowings abroad.

The Group follows the developments in the markets and uses funds raised in most yielding areas. The strategies of the Parent Bank are evaluated in the weekly Asset and Liability Committee meetings.

**2) The Group's explanations on foreign currency transactions:**

In the statutory records of the Group, transactions accounted in foreign currencies (currencies except for TRY) are converted into TRY by using the prevailing exchange rates at the transaction dates. Foreign currency monetary asset and liability items are converted into TRY by using the prevailing exchange rate at the balance sheet date. Non-monetary items in foreign currencies carried at fair value are converted into TRY by using the exchange rates at the date of which the fair value is determined. Exchange differences arising from the conversions of monetary foreign currency items and collections of foreign currency transactions are reflected to the income statement.

The financial statements of the foreign branches and subsidiaries of the Parent Bank are prepared in the currency of the primary economic environment in which the entity operates (functional currency). The financial statements of foreign branches and subsidiaries are expressed in TRY which is the functional currency of the Group and the presentation currency of the financial statements.

Assets and liabilities of the foreign branches and subsidiaries of the Parent Bank are converted into TRY by using the prevailing exchange rates at the balance sheet date. The foreign branches' income and expenses are converted by at exchange rates at the dates of the transactions. The foreign subsidiaries' income and expenses are converted by average rate of the exchange of the current year.

The Group hedged the net investment risk from the foreign currency exchange rate fluctuations on foreign financial investments (Halkbank A.D. Beograd (subsidiary), Demir-Halk Bank N.V. (affiliate) and Halk Banka A.D., Skopje (subsidiary) with the foreign currency denominated funds (hedging instrument) as of 1 July 2015. In this context, exchange differences recorded in profit/loss and arising from funds denominated in foreign currencies that are determined to be effective in the current period will be shown in equity.

**III. INFORMATION ABOUT THE CONSOLIDATED ASSOCIATES AND SUBSIDIARIES**

**1. Basis of consolidation:**

The accompanying consolidated financial statements are prepared in accordance with the communiqué on "Preparation of Consolidated Financial Statements of Banks" and the Turkish Accounting Standards are applied in the consolidation.

**a. Basis of consolidation of subsidiaries:**

The Parent Bank's subsidiaries Halk Sigorta AŞ, Halk Hayat Emeklilik AŞ, Halk Yatırım Menkul Değerler AŞ, Halk Gayrimenkul Yatırım Ortaklığı AŞ, Halk Finansal Kiralama AŞ, Halk Portföy Yönetimi AŞ, Halk Faktoring AŞ, Halk Banka A.D., Skopje, Halk Varlık Kiralama AŞ and Halkbank A.D. Beograd, are included in the scope of consolidation.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

A subsidiary is an entity that is controlled by the Parent Bank. Control is the power of the Parent Bank to appoint or remove from office the decision-taking majority of members of board of directors through direct or indirect possession of the majority of a legal person's capital irrespective of the requirement of owning minimum fifty-one per cent of its capital; or by having control over the majority of the voting right as a consequence of holding preferred shares or of agreements with other shareholders although not owning the majority of capital.

Under line-by-line method, the assets, liabilities, income and expenses and off-balance sheet items of subsidiaries are combined with the equivalent items of the Parent Bank on a line-by-line basis. The book value of the Parent Bank's investment in each subsidiary and the Group's each subsidiary are eliminated. All significant transactions and balances between the Parent Bank and its consolidated subsidiaries are eliminated. Minority interests in the net income and in the equity of consolidated subsidiaries are calculated separately from the Group's net income and the Group's equity. Minority interests are identified separately in the balance sheet and in the income statement.

In preparing the consolidated financial statements, if a subsidiary uses accounting policies other than those adapted by the Parent Bank, appropriate adjustments are made to subsidiaries' financial statements. There is no item that a different accounting policy is applied.

### b. Basis of consolidation of associates:

Investments in associates, Demir-Halk Bank N.V. ("Demir Halk Bank"), Kobi Girişim Sermayesi Yatırım Ortaklığı AŞ and Türk P ve I Sigorta AŞ are presented in the accompanying financial statements based on the equity method of accounting. An associate is an entity established domestically and abroad in which the Parent Bank invests with a significant influence but no control.

Significant influence is the power to participate in the financial and operating policy of the investee. If the Parent Bank holds ten percent or more of the voting power of the associate, it is presumed that the Parent Bank has significant influence unless otherwise demonstrated. A substantial or majority ownership by another investor does not necessarily preclude an investor from having significant influence.

Qualified share is the share that directly or indirectly constitute ten percent of a subsidiary's capital or voting rights and irrespective of this requirement, possession of preferred shares giving right to appoint members of board of directors.

Equity accounting method is an evaluation method of associates by which the Parent Bank's share in the associates' equity is compared with the book value of the associate accounted for in the Parent Bank's balance sheet.

Accounting principles used by the consolidated associates accounted for at equity method, Demir Halk Bank N.V., Kobi Girişim Sermayesi AŞ and Türk P ve I Sigorta AŞ, are the same of the Parent Bank.

### c. Basis of consolidation of joint ventures:

The Parent Bank does not have any joint ventures which subject to consolidation.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**d. Principles applied during share transfer, merger and acquisition:**

*Accounting for business combinations*

From 1 January 2010 the Group applies TFRS 3 Business Combinations (2008) in accounting for business combinations. Change in this accounting policy was applied prospectively and did not have a significant impact on earnings per share (EPS).

328

Business combinations are accounted for using the acquisition method as at the acquisition date, which is the date on which control is transferred to the Group. Control is the power to govern the financial and operating policies of an entity so as to obtain benefits from its activities. In assessing control, the Group takes into consideration potential voting rights that currently are exercisable.

*Acquisitions on or after 1 January 2010*

Goodwill at the acquisition date for business combinations on or after 1 January 2010 are measured as below:

- The fair value of the acquisition cost; plus
- The recognized amount of any non-controlling interest in the acquiree; plus if the business combination is achieved in stages, the fair value of the existing equity interest in the acquiree; less
- The net recognized amount (generally fair value) of the identifiable assets acquired and liabilities assumed.

When this total is negative, the gain on acquisition is recognized immediately in profit or loss.

Fair values of the identifiable acquired assets, liabilities and contingent liabilities if the initial recognition of the combination is to be made temporarily at the end of the period in which the combination takes place since the cost of the combination can be determined only temporarily on the basis of the carrying values, the acquirer accounts for the business combination on with temporary amounts. The temporary acquisition value of the combination should be adjusted within 12 months to reflect the completion of the transaction, including adjusting the goodwill.

The acquisition cost does not include amounts related to the settlement of pre-existing relationships. Such amounts are generally recognized in profit or loss.

Costs related to the acquisition, other than those associated with the issue of debt or equity securities, that the Group incurs in connection with a business combination are expensed as incurred.

Any contingent liability is recognized at fair value at the acquisition date. If the contingent amount is classified as equity, it is not remeasured and settlement is accounted for within equity. Otherwise, subsequent changes to the fair value of the contingent amount are recognized in profit or loss.

For acquisitions before 1 January 2010, goodwill represents the excess of the cost of the acquisition over the Group's interest in the recognized amount (generally fair value) of the identifiable assets, liabilities and contingent liabilities of the acquiree. When the excess is negative, the gain on acquisition is recognized immediately in profit or loss.

Transaction costs, other than those associated with the issue of debt or equity securities, that the Group incurred in connection with business combinations are capitalized as part of the cost of the acquisitions.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**IV. EXPLANATIONS ON FORWARD AND OPTION CONTRACTS AND DERıVATıVE PRODUCTS**

Derivative transactions of the Group consist of foreign currency and interest rate swaps, cross currency swaps, options and forwards. The Group uses derivatives to avoid economical risks and account for as trading under TFRS 9 Standard as "Changes in Fair Value through Profit or Loss".

Pledges arises derivative transactions recorded in off-balance sheet accounts with their agreement amounts. Derivative transactions are valued at their fair values and the changes in their fair values are recorded on balance sheet under "derivative financial assets" or "derivative financial liabilities", respectively depending on the fair values being positive or negative. Fair value changes of derivative instruments are recorded under income statement. Fair values of derivatives are calculated using discounted cash flow model or market value.

Explanations related to credit derivatives and its risk exposures:

The Parent Bank has credit termly derivative transactions as part of its trading transactions. These transactions include credit default swaps which based on treasury of Turkish Republic's credit risk. As of 31 December 2018, the bank has credit default swap transaction amounting to USD 260 million with 5 year maturity. In this transactions the Parent Bank sells protection.

**V. EXPLANATIONS ON INTEREST INCOME AND EXPENSES**

Interest income and expenses are recognized on an accrual basis using the effective interest method (the rate that equals the future cash flows of a financial asset or liability to its present net book value) in conformity with TFRS 9 Standard".

Starting from 1 January 2018, the Group has started accruing interest accrual on non-performing loans. Net book value of the non-performing loans are discounted with effective interest rate and recognized with the gross book value of the non-performing loan.

**VI. EXPLANATIONS ON FEE AND COMMISSION INCOME AND EXPENSES**

Banking service income is recorded in the income in the period when they are collected. Prepaid fees and commission income obtained from cash and non-cash loans are recorded in the related period by using discounting method with internal rate of return according to the loan maturity within the matching principle.

Fee and commission expenses on borrowings that are paid to other institutions and incorporations for financial liabilities comprise operational costs. These fee and commission expenses are booked under prepaid expenses and transferred to expense accounts in the related periods by using the straight accrual method according to the financial borrowing maturity within the matching principle.

**VII. EXPLANATIONS ON FINANCIAL ASSETS**

Financial instruments comprise financial assets, financial liabilities and derivative instruments. The financial assets are included in the balance sheet of the Group, if the Group is a legal party of these financial assets.

Financial assets mainly constitute the majority of the commercial activities and operations of the Group. These instruments have the ability to expose, affect and diminish the risks of liquidity, credit and interest in the financial statements.

Fair value is the amount for which an asset could be exchanged or a liability could be settled, between knowledgeable willing parties in an arm's length transaction. Market value is the amount obtainable from the sale or payable on the acquisition of a financial instrument in an active market, if one exists.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

The estimated fair values of financial assets have been determined by the Group using the available market information and appropriate valuation methodologies. However, judgment is necessarily required to interpret market data to develop the estimated fair value. Hence, estimations presented in this report may not be same with the prices in the current market conditions in the case of assets disposals. Book values of some financial assets (which equals to their costs) are assumed to approximate to their fair values due to their short term nature.

Classification of the category of a financial instrument at initial recognition depends on both the business model for managing the financial assets and their contractual cash flow characteristics.

### *Assessment of Business Model*

The Group classifies its financial assets in accordance with TFRS 9 through its business model which is used for financial assets management.

The Group's business model is related with how the Group manages its financial assets to generate cash flows. In other terms, the source of cash flows depends on the Group's business model whether the cash flow is generated from contractual terms or through sale of financial asset or both.

Classification of financial assets is made at initial recognition considering the aim of purchase of the financial asset.

The Group's business models are classified in three main categories in accordance with TFRS 9.

**1. A business model whose objective is to hold assets in order to collect contractual cash flows:**

A business model whose objective is to hold assets in order to collect contractual cash flows are managed to realise cash flows by collecting contractual payments over the life of the instrument. The purpose of the business model does not require to hold to collect the contractual cash flows of the instruments over their life, even the aim of the business model is to hold the instruments up to maturity for the contractual cash flows. Therefore, even when financial asset sales are anticipated or expected to occur in the future, the business model may still be a model that aims to retain financial assets in order to collect contractual cash flows.

The financial assets that are held within the scope of this business model are measured at amortized cost when the contractual terms of the financial assets meet the condition of giving rise on specified dates to cash flows that are solely payments of principal and interest on the principal amount outstanding.

**2. A business model whose objective is achieved by both collecting contractual cash flows and selling financial assets:**

The Group may hold financial assets in a business model whose objective is achieved by both collecting contractual cash flows and selling financial assets.

Fair value changes of the financial assets that are held within the scope of this business model are accounted for under other comprehensive income when the contractual terms of the financial asset meet the condition of giving rise on specified dates to cash flows that are solely payments of principal and interest on the principal amount outstanding.

# Türkiye Halk Bankası A.Ş.

## Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**3. Other Business Models:**

Financial assets are measured at fair value through profit or loss if they are not held within a business model whose objective is to hold assets to collect contractual cash flows or within a business model whose objective is achieved by both collecting contractual cash flows and selling financial assets. The Group makes its decisions on the basis of business model, which is based on the fair value of the assets and manages the assets to obtain their fair value. Therefore, if the financial assets are held for the purpose of obtaining cash flows arising from their sale, the change in fair value are measured at fair value through profit or loss.

***Measurement Categories of Financial Assets and Liabilities***

As of 1 January 2018, the Group classified all its financial assets based on the business model for managing the financial assets. Accordingly, the financial assets are classified as per TFRS 9 in three main categories listed below:

1. Financial assets measured at amortized cost,
2. Financial assets measured at fair value through other comprehensive income and
3. Financial assets measured at fair value through profit/loss.

TFRS 9, the paragraph 4, explains how financial assets are classified in accordance with methods explained in Article 1 and 2 and other than these financial assets, remaining financial assets are classified in accordance with the method detailed in Article 3.

**1. Financial Assets Measured at Amortised Cost**

A financial asset is measured at amortized cost if both of the following conditions are met.

a) Asset is held within a business model whose objective is to hold financial assets in order to collect contractual cash flows.
b) Contractual terms of the financial asset give rise on specified dates to cash flows that are solely payments of principal and interest on the principal amount outstanding.

Financial assets measured at amortised cost are loans and receivables and financial assets. Subsequent to the initial recognition, financial investments are accounted for at amortised cost calculated by using the effective interest rate method. Loans are initially recognized with their cost and carried at their amortized costs calculated using the internal rate of return subsequent to recognition.

**2. Financial Assets Measured at Fair Value through other comprehensive income**

A financial asset is measured if both of the following conditions are met.

a) Financial asset is held within a business model whose objective is achieved by both collecting contractual cash flows and selling financial assets and
b) Contractual terms of the financial asset give rise on specified dates to cash flows that are solely payments of principal and interest on the principal amount outstanding.

A gain or loss on a financial asset measured at fair value through other comprehensive income shall be recognized in other comprehensive income, except for impairment gains or losses and foreign exchange gains and losses, until the financial asset is derecognised or reclassified from equity to profit or loss as a reclassification adjustment at the reclassification date.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**3. Financial Assets Measured at Fair Value through profit or loss**

According to TFRS 9 paragraph 4.1.4, the financial assets at the fair value through profit or loss are initially recognized at fair value and remeasured at their fair value after recognition. All gains and losses arising from these valuations are reflected in the income statement. However, the Group may irrevocably prefer to apply to the financial assets at fair value through other comprehensive income for reflecting future changes in fair value for certain investments in equity instruments that would normally be measured at fair value through profit or loss at the time of initial inception in the financial statements.

***Cash Equivalents and Banks***

Cash and bank balances in foreign currencies are valued by using the Group's current period end exchange rates. The presented values of cash in TRY, foreign currency cash and banks at balance sheet are the estimated fair values of these assets.

***Loans and receivables***

Loans and receivables represent unquoted financial assets in an active market that provide money, goods or services to the debtor with fixed or determinable payments.

Loans and receivables are initially recognized with their fair values including settlement costs and carried at their amortized costs calculated using the internal rate of return subsequent to recognition. Transaction fees, dues and other expenses paid for loan guarantees are recognized under the profit and loss accounts.

Consumer and corporate cash loans are recognized under the accounts specified by the Uniform Chart of Accounts and Explanations with their original balances based on their context.

Foreign currency indexed consumer and corporate loans are followed at TRY accounts after converting into TRY by using the opening exchange rates. At the subsequent periods, increases and decreases in the loan capital are recognized under the foreign currency income and expense accounts in the income statement depending on foreign currency rates being higher or lower than opening date rates.

Repayments are calculated using the exchange rates at the repayment dates and exchange differences are recognized under the foreign currency income and expense accounts in the income statement.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Reclassification of Financial Assets in accordance with TFRS 9

Reclassifications and remeasurements during the first time adoption of TFRS 9 Financial Instruments standard and the impairment provision as of 31 December 2017 calculated by the Group and expected loss provision as of 1 January 2018 in accordance with TFRS 9 are reconciled as follows:

| ASSETS | Before TFRS 9 Book Value 31 December 2017 | Reclassification Effect | Measurement Effect | TFRS 9 Book Value 1 January 2018 |
|---|---|---|---|---|
| **Financial Assets (Net)** | **94.452.497** | **(23.511)** | **7.229** | **94.436.215** |
| Cash and Cash Equivalents | 44.282.712 | - | - | 44.282.712 |
| Cash Balances and Central Bank | 36.681.377 | - | - | 36.681.377 |
| Banks | 6.313.167 | - | - | 6.313.167 |
| Receivables from Money Market | 1.288.168 | - | - | 1.288.168 |
| Financial Assets Measured at Fair Value through Profit/Loss (FVTPL) | 10.120.992 | - | - | 10.120.992 |
| Financial Assets Measured at Fair Value through Other Comprehensive Income (FVOCI) | - | 17.699.178 | - | 17.699.178 |
| Financial Assets Measured at Amortised Cost | - | 21.987.099 | - | 21.987.099 |
| Derivative Financial Assets | 362.516 | - | - | 362.516 |
| Non – Performing Financial Assets | - | - | - | - |
| Expected Credit Losses (-) | - | 23.511 | (7.229) | 16.282 |
| Financial Assets Available for Sale (Net) | 17.699.178 | (17.699.178) | - | - |
| Investments Held to Maturity (Net) | 21.987.099 | (21.987.099) | - | - |
| Hedging Derivative Financial Assets | - | - | - | - |
| **Loans (Net)** | **209.435.780** | **(2.185.709)** | **284.212** | **207.534.283** |
| Loans | 204.142.270 | - | - | 204.142.270 |
| Performing Loans | 198.939.764 | - | - | 198.939.764 |
| Loans Under Follow up | 5.202.506 | - | - | 5.202.506 |
| Lease Receivables | 2.671.253 | (90.437) | - | 2.580.816 |
| Factoring Receivables | 1.211.932 | - | - | 1.211.932 |
| Non – performing Receivables | 6.296.406 | 327.506 | - | 6.623.912 |
| Expected Credit Losses (-)* | 4.886.081 | 2.422.778 | (284.212) | 7.024.647 |
| 12 Month ECL (Stage 1) | - | 2.080.595 | (1.066.065) | 1.014.530 |
| Lifetime ECL Significant Increase in Credit Risk (Stage 2) | - | 105.114 | 662.865 | 767.979 |
| Lifetime ECL Impaired Credits (Stage 3/Special Provision) | 4.886.081 | 237.069 | 118.988 | 5.242.138 |
| Assets Held for Sale and Assets of Discontinued Operations (Net) | 790 | - | - | 790 |
| **Equity Investments** | **405.316** | **-** | **-** | **405.316** |
| Associates (Net) | 353.138 | - | - | 353.138 |
| Subsidiaries (Net) | 52.178 | - | - | 52.178 |
| Joint Ventures (Net) | - | - | - | - |
| Tangible Assets (Net) | 3.751.600 | - | - | 3.751.600 |
| Intangible Assets (Net) | 143.095 | - | - | 143.095 |
| Investment Properties (Net) | 910.378 | - | - | 910.378 |
| Current Tax Asset | 6.862 | - | - | 6.862 |
| Deferred Tax Assets | 87.181 | - | - | 87.181 |
| Other Assets | 3.026.257 | - | - | 3.026.257 |
| **TOTAL ASSETS** | **312.219.756** | **(2.209.220)** | **291.441** | **310.301.977** |

*The table above does not include the expected credit loss provisions calculated for non-cash loans that accounted for under liabilities.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Effects on Equity with TFRS 9 Transition

The Group reflected the classification, measurement and impairment requirements to opening equity without restating previous period financial statements. In this respect, TRY 249.633 arising between the provision for impairments of the previous period of the Group and the provision for the loan losses that is measured in accordance with TFRS 9 impairment model as of 1 January 2018 is classified as "Prior Period Profit or Loss".

Deferred tax on previously booked general provisions (formerly general provisions now allocated for TFRS 9 expected loss provisions for the loans under first and second stages), is accounted for the first time as of 1 January 2018. Accordingly, deferred tax assets amounting to TRY 421.222 have been booked to the opening financial statements of 1 January 2018 and the related amount has been classified under "Prior Period Profit or Loss" under equity.

### VIII. EXPLANATIONS ON IMPAIRMENT OF FINANCIAL ASSETS

As of 1 January 2018, the Group recognizes loan loss allowances for expected credit losses on financial assets and loans measured at amortised cost and measured at fair value through other comprehensive income, loan commitments and financial guarantee contracts not measured at fair value through profit / loss based on TFRS 9 and the regulation published in the Official Gazette no. 29750 dated 22 June 2016 in connection with "Procedures and Principals regarding Classifications of Loans and Allowances Allocated for Such Loans" effective from 1 January 2018. Financial assets measured at fair value are not assessed for impairment.

As of the reporting date, the Group assesses whether the credit risk on a financial instrument has increased significantly since initial recognition in accordance with TFRS 9 paragraph 5.5.4. When making the assessment, the Group shall use the change in the risk of a default occurring for the financial instrument.

As of the reporting date, if the credit risk on a financial instrument has not increased significantly since initial recognition, the Group shall measure the loss allowance for that financial instrument at an amount equal to 12 month expected credit losses. However, if there is a significant increase in credit risk of a financial instrument since initial recognition, the Group measures loss allowance regarding such instrument at an amount equal to lifetime expected credit losses.

The Group calculates the expected credit loss on a collective basis by grouping the financial assets having common credit risk features or on an individual basis.

The Group constituted a policy in order to make an assessment whether the credit risk on a financial instrument has increased significantly since initial recognition by taking into consideration the change in the risk of a default event occurring over the expected life of the financial instrument.

Calculation of expected credit losses

A credit loss is present value of calculated difference between the total cash flows that will occur based on the contractual terms of financial instruments and the total cash flows, which the Group expects to collect, with the initial effective interest rate. The Group calculates expected credit losses based on a probability – weighted estimate of credit losses (the present value of all cash shortfalls) over the expected life of the financial instruments. The Group estimates cash flows over expected life of a financial instrument with the consideration of contractual terms of the financial instrument, and considers the weighted average of the credit losses as the expected default risk as the expected credit loss.

334

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### Probability of Default (PD)

It is defined as the probability that the debtor does not fulfill its obligations to the Group or in other words it can not repay its debts to the Group. This ratio is calculated for each loan based on various statistical assumptions depending on the maturity, internal behavioral model, external behavioral model and financial module data. The probability values take a value between 0 and 1, and as the probability value increases, the likelihood of the credit defaulting increases.

### Loss given Default (LGD)

This is the parameter indicates the expected economic loss of the Group if the credit defaults. In the case of the credit defaults and the Group collects the entire amount of the default, LGD is zero, in the case of no collection, LGD is 100% percent. LGD rates are reviewed on a maximum of 1 year basis.

335

### Exposure at Default (EAD)

It is the parameter that indicates how much of a loan will default. The default amount for a spot or installment loan is the amount, which is listed on the payment schedule at the time of default. Additionally, the default amount for the credit cards and limit gaps of overdraft accounts and non-cash loans, are calculated with a parameter called credit conversion rate (LCR). The default risk amount in the future is estimated by calculating by the statistical methods with the credit conversion rate, since it is not known at the time of loan origination due to undrawn commitment for limit of credit cards and overdraft accounts.

### 12 Month Probability of Default

It is the estimated probability of default occurring within the next 12 months following the balance sheet date. According to Article 5.5.5 of TFRS 9 standard, in the case of that there is no significant increase in credit risk of a financial instrument since its first recognition, the Group shall measure at the provision for loss of the related financial instrument as equal as 12 month expected credit losses.

In the case of a customer or a loan that is classified under Standard Loans (Stage I), the provision for loan is calculated on 365 days even if the maturity of the loan is above 1 year. In the case of maturity of the loan is under 1 year, number of days left to maturity (except revolving loans and credit cards) are used in calculations.

### Lifetime Probability of Default

It is the estimated probability of default occurring over the remaining life of the financial instrument. According to article B5.5.3 of TFRS 9 standard, in case of a significant increase in credit risk for a financial instrument since its initial recognition, the Group shall measure provision for loss of related financial instrument as equal as expected lifetime probability of default amount.

In the case of a customer or loan is classified as Stage 2 and / or Stage 3, the provision for expected credit loss is measured at the lifetime probability of default. Despite the fact that the methods for used calculation for provision of expected credit loss are similar for Stage 2 and Stage 3 loans, the probability of default for Stage 3 credits is accepted as 100%.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

336

TFRS 9 Standard does not include a direct definition of default, but requires a consistent definition of default to be used in credit risk management. The Group is considering qualitative indicators (e.g. financial commitments), if appropriate, when defining a default according to article B5.5.37 of TFRS 9, for the purpose of determining the risk of business default and adopts a definition of default, consistent with the definition used for in-house credit risk management purposes for the relevant financial instruments. However, there is a rebuttable presumption that default does not occur later than when a financial asset is 90 days past due unless an entity has reasonable and supportable information to demonstrate that a more lagging default criterion is more appropriate.

"The definition of default used for these purposes applies consistently to all financial instruments unless information can be obtained that demonstrates that another definition of default is more appropriate for a particular financial instrument." in line with the Communiqué on Calculation of the Risk Weighted Exposure Amount for Credit Risk by Internal-ratings Based Approaches assumes that debt defaulted if at least one of the following two conditions occurs.

a) Considering that a debtor is unlikely to pay credit obligations to the Parent Bank and to the Parent Bank's consolidated financial subsidiaries without using guarantees

b) Considering that a debt having past due more than 90 days to the Parent Bank or its financial subsidiaries

The expected loan loss provision for the loans classified as non-performing loans (Stage 3) is calculated using the estimation of loss given default (LGD). Aforementioned estimation is based on the historical data on a segment basis and determined by the principle loss charge, being the remaining amount after the collection made within the period after each segment has defaulted.

Low Credit Risk

TFRS 9 standard states that in some cases, the credit risk on a financial instrument can be calculated as low if the financial instrument has a low risk of default when there is no reliable past default data.

According to Article 5.5.10 of TFRS 9, if the entity determines that a financial instrument has a low credit risk as of the reporting date, it assumes that the credit risk on the financial instrument has not increased significantly following its initial recognition in the financial statement. Those transactions in the Group are classified as follows:

a) CBRT transactions (Currencies held in CBRT and reserve requirements)
b) Securities (Fair value through other comprehensive income and financial assets measured at amortised cost)
c) Treasury Loans (Transactions with Treasury Republic of Turkey)
d) Loans guaranteed by Treasury of Republic of Turkey

The Rules of Significant Increase in Credit Risk

Significant increase in credit risk requires measurement of the Group's provision for expected credit losses at lifetime probability of default instead of 12 month expected credit loss. In the event of a significant increase in credit risk since initial recognition, the financial asset is transferred to Stage 2.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### IX. EXPLANATIONS ON OFFSETTING FINANCIAL INSTRUMENTS

A financial asset and a financial liability shall be offset and the net amount shall be presented in the balance sheet only when a party currently has a legally enforceable right to set off the recognized amounts or intends either to settle on a net basis or to realize the asset and settle the liability simultaneously.

### X. EXPLANATIONS ON SALES AND REPURCHASE AGREEMENTS (REPOS) AND TRANSACTIONS ON SECURıTıES LOANED

Marketable securities subject to repurchase agreements are classified under "Financial Assets at Fair Value through Other Comprehensive Income" or "Fair Value measured at Amortised Cost" in the Group's portfolio and they are valued according to the valuation principles of the related portfolios.

Funds obtained from the repurchase agreements are recognized under "Funds Obtained from Money Market" account in liabilities. For the difference between the sale and repurchase prices determined by the repo agreements for the period; expense accrual is calculated using the internal rate of return method.

Reverse repo transactions are recognized under the "Receivables from Money Markets" account. For the difference between the purchase and resale prices determined by the reverse repo agreements for the period; income accrual is calculated using the internal rate of return method.

### XI. EXPLANATIONS ON ASSETS HELD FOR SALE, ASSETS OF DISCONTINUED OPERATIONS AND RELATED LIABILITIES

Assets that meet the criteria to be classified as held for sale are measured at carrying amount and depreciation of such assets is ceased and they are presented separately in the balance sheet. In order to classify an asset as held for sale, the asset (or the disposal group) should be available for an immediate sale in its present condition subject to the terms of any regular sales of such assets (or such disposal groups) and the sale should be highly probable. For a highly probable sale, the appropriate level of management must be committed to a plan to sell the asset (or the disposal group), and an active program to complete the plan should be initiated to locate a customer. Also, the asset (or the disposal group) should have an active market sale value, which is a reasonable value in relation to its current fair value. Events or circumstances may extend the completion of the sale more than one year.

Such assets are still classified as held for sale if there is sufficient evidence that the delay in the sale process is due to the events and circumstances occurred beyond the control of the entity or the entity remains committed to its plan to sell the asset (or disposal group).

A discontinued operation is a component of the Group that either has been disposed of, or is classified as held for sale. Gains or losses relating to discontinued operations are presented separately in the income statement.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### XII. EXPLANATIONS ON GOODWILL AND OTHER INTANGIBLE ASSETS

As at the balance sheet date, there is no goodwill recorded in the consolidated balance sheet of the Group.

Intangible assets that are purchased prior to 1 January 2005 are carried at their restated historical costs and intangible assets that are purchased in the subsequent periods are carried at their historical cost, less any accumulated amortization and any impairment losses. Intangible assets are amortized by using the straight line method based on their useful lives. Amortization method and period are assessed periodically at the end of each year. Intangible assets consist of software expenses and they are amortized by using the straight line method over 3 years. There is no significant change in the accounting estimates expected or to be expected having a significant effect on the amortization method, amortization period or residual value.

338

### XIII. EXPLANATIONS ON PROPERTY AND EQUIPMENT

Property and equipment except buildings that are purchased prior to 1 January 2005 are carried at their 31 December 2004 dated restated costs and property and equipment that are purchased in the subsequent periods are carried at cost, less any accumulated depreciation and any impairment losses. Property and equipment are amortized by using the straight line method during their useful lives. Gain or loss arising from the disposal or retirement of an item of property and equipment is determined as the difference between the sales proceeds and the carrying amount of that asset and is recognized in profit or loss.

As of 1 April 2015, the Group adopted the revaluation method for buildings in tangible assets in accordance with Turkish Accounting Standard No: 16 "Property, Plant and Equipment" (TAS 16). Expertise values determined by independent appraisal companies are reflected to the financial statements. Revaluation differences are recorded in "Accumulated Other Comprehensive Income or Loss Not Reclassified through Profit or Loss" under the shareholders' equity.

Ordinary maintenance and repair expenses of property and equipment items are recognized as expenses.

Estimated useful lives of property, plant and equipment are as follows:

|  | Estimated useful lives (Year) | Depreciation rate |
|---|---|---|
| Buildings | 50 | 2% |
| Safes | 50 | 2% |
| Other movable properties | 3-25 | 4-33,33% |
| Assets held under financial leases | 4-5 | 20-25% |

Leasehold improvements are depreciated over the lower of the periods of the respective leases and useful lives, on a straight-line basis. In any case useful life cannot exceed the lease period. If the duration of lease agreement is not determined or longer than five years, amortization duration is considered as five years.

There is no change in accounting estimates that is expected to have significant effect in current period and subsequent periods.

There are no material mortgages, pledges or similar in cumbrances designated for the property and equipment.

# Türkiye Halk Bankası A.Ş.

## Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

*Classification of Investment Properties:*

If a land or building is being used by an owner and the intention is changed to an investment property, this property is classified as an investment property.

When the use of an immovable is changed and reclassified as an investment property, the actual value of the date on which the change in the use of the named property takes place will be the cost of the subsequent accounting.

### XIV. EXPLANATIONS ON INVESTMENT PROPERTIES

Investment properties are properties held to earn rentals and/or for capital appreciation.

Investment properties in the attached consolidated financial statements that are purchased prior to 1 January 2005 are carried at their 31 December 2004 dated restated costs and property and equipment that are purchased in the subsequent periods are carried at cost, less any accumulated depreciation and any impairment losses. Investment properties are amortized by using the straight line method during their useful lives. Gain or loss arising from the disposal or retirement of an item of property and equipment is determined as the difference between the sales proceeds and the carrying amount of that asset and is recognized in profit or loss.

### XV. EXPLANATIONS ON LEASING TRANSACTIONS

Assets acquired under financial leases are carried at the lower of their fair values or amortized value of the lease payments. Leasing payables are recognized as liabilities in the balance sheet while the interest payable portions of the payables are recognized as a deferred amount of interest. Assets held under financial leases are recognized under the property and equipment (movable properties) account and are depreciated by using the straight line method.

In the cases of the Group as lessor, the net investment of the assets held under financial leases at the initial recognition is recognized as financial lease receivables in the balance sheet. Finance lease income, as the difference between total financial lease receivable and investment value, is allocated to accounting periods so as to reflect a constant periodic rate of return on the Group's net investment outstanding in respect of the leases. Unrealised finance lease income is recognized in the account of unaccrued interest income in the related period.

Operational lease transactions are recognized in line with the related agreement on an accrual basis.

### XVI. EXPLANATIONS ON INSURANCE TECHNICAL INCOME AND EXPENSE

Insurance premium income is recognised subsequent to the share of reinsurers in policy income is deducted.

Claims are recorded in expense as they are reported. Outstanding loss provisions are recognized for the claims reported but not paid yet and for the claims that incurred but not reported. Reinsurers' share of claims paid and outstanding claims are offset in these provisions.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

340

### XVII. EXPLANATIONS ON INSURANCE TECHNICAL PROVISIONS

According to the current insurance regulation, insurance companies should recognize provisions for unearned premium claims, unexpired risk reserves, provision for outstanding claims and life-mathematical provisions.

The unearned premiums consist of the gross portion of accrued premiums for insurance contracts that are overlapping to other period or periods on a daily basis without deducting a commission or any other discount. In case the expected loss premium ratio is over 95%, the unexpired risk reserves are recognized for the branches specified by the Undersecretariat of Treasury. For each branch, the amount calculated by multiplying the ratio exceeding 95% by the net unearned premium provision is recognized in the financial statements as net unexpired risk reserve; and the amount found by multiplying the ratio exceeding 95% by the gross unearned premium provision is recognized as gross unexpired risk reserve. The difference between the gross and the net amounts is considered as the share of the reinsurer. In accordance with the circular numbered 2016/37 issued on 11 November 2016, URR computation method is revised. Based on the new method, motor vehicles, compulsory traffic, third party liability and general liability branches' multiplier will be used as 95% for 2016, 90% for 2017 and 85% for 2018.

Outstanding claims reserves comprise incurred and accrued but not yet paid claims in the current or prior periods or incurred but not reported claims. Insurance companies may discount net cash outflows from outstanding claims reserves with respect to related insurance legislation, as per the Undersecretariat of Treasury's "Circular on Outstanding Claims Reserves Arising from Discounting of the Net Cash Flow" No. 2016/22 dated 10 June 2016.

Mathematical provision is recognized in order to meet the requirements of policyholders and beneficiaries for long-time life, health and personal accident insurance contracts on an actuarial basis.

Effective from 1 January 2005, the insurance entities comply with TFRS 4, Insurance Contracts ("TFRS 4"). TFRS 4 represents the completion of phase I and is a transitional standard until the recognition and measurement of insurance contracts are fully addressed. TFRS 4 requires that all contracts issued by insurance companies are classified as either insurance contracts or investment contracts.

Insurance risk is defined as risk, other than financial risk, transferred from the holder of a contract to the issuer. TFRS 4 permits a company to continue with its previously adopted accounting policies with regard to recognition and measurement of insurance contracts.

A change in accounting policy is adopted only in case of presentation of more reliable results. Contracts issued by insurance companies without significant insurance risk are considered investment contracts. Investment contracts are accounted for in accordance with TFRS 9.

Insurance companies of the Group cede premium and risks in the normal course of business in order to limit the potential for losses arising from risks accepted. Insurance premiums ceded to reinsurers on contracts that are deemed to transfer significant insurance risk are recognized as an expense in a manner that is consistent with the recognition of insurance premium revenue arising from the underlying risks being protected.

Costs which vary and are directly associated with the acquisition of insurance and reinsurance contracts including brokerage, commissions, underwriting expenses and other acquisition costs are deferred and amortized over the period of contract, consistent with earning of premium.

In accordance with TFRS 4, at each balance sheet date, liability adequacy tests are performed to ensure the adequacy of the insurance contract liabilities net of related Deferred Acquisition Costs (DAC) and premiums receivable. Investment income from the assets matching the liabilities is taken into account in calculating the provision. The deficit, if any, is immediately charged to the income statement initially by writing off DAC and by subsequently establishing a provision for losses arising from liability adequacy tests. Any DAC written off as a result of this test cannot subsequently be reversed.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**XVIII. EXPLANATIONS ON PROVISIONS AND CONTINGENT LIABILITIES**

Provision and contingent liabilities are accounted in conformity with TAS 37 "Provisions, Contingent Liabilities and Contingent Assets".

In the financial statements, a provision is made for an existing commitment resulted from past events if it is probable that the commitment will be settled and a reliable estimate can be made of the amount of the obligation. Provisions are calculated based on the best estimates of the Group's management on the expenses to incur as of the balance sheet date and, if material, such expenses are discounted for their present values. If the amount is not reliably estimated and there is no probability of cash outflow from the Group to settle the liability, the related liability is considered as "contingent" and disclosed in the notes to the financial statements.

**XIX. EXPLANATIONS ON EMPLOYEE BENEFIT LIABILITIES**

Employee benefits liabilities are recognized in accordance with the Turkish Accounting Standard No: 19 "Employee Benefits". According to related legislation and union agreements, the Bank is required to make lump sum retirement payments to employees who has completed one year of service, is called up for military service, dies, resigns, retires or whose employment is terminated without due cause, or for female employees who resigns subsequent to her marriage within one year. The Bank provides provision by estimating the present value of the future retirement pay liability.

The retirement pay provision of the Parent Bank has been determined by the actuarial report of an independent actuary firm. As of 1 January 2013, actuarial gains and losses are recorded under the shareholders' equity according to the revised TAS 19.

T. Halk Bankası Employee Pension Fund and T. Ziraat Bankası ve T. Halk Bankası Employee Pension Fund Foundations were founded in accordance with the provisional article 20 of the Social Insurance Act (SIA) No: 506 and their members including employees of the Bank. Provisional article 23 of the Banking Act No: 5411 requires the Bank's pension funds founded in the scope of SIA to be transferred to the Social Insurance Institution (SII) within 3 years subsequent to the publishing date of the act. The procedure and essentials for the transfer were determined by the Council of Ministers' decision dated 30 November 2006 and numbered 2006/11345 and accordingly, both pension funds would have been transferred to SSI. However, with the decree of the Constitutional Court numbered E.2005/139, K.2007/13 and K.2007/33 published in the Official Gazette dated 31 March 2007 and numbered 26479, the first paragraph of the temporary first article of the provisional article 23 of the Banking Act No: 5411 is cancelled and the execution has been ceased starting from the date the decree is published.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

342

After the justified decree related to cancelling the provisional article 23 of the Banking Law was announced by the Constitutional Court on the Official Gazette dated 15 December 2007 and numbered 26731, Turkish Grand National Assembly (TGNA) started to work on establishing new legal regulations, and after it was approved at the General Assembly of the TGNA, the Law numbered 5754 "Emendating Social Security and General Health Insurance Act and Certain Laws and Decree Laws", which was published on the Official Gazette dated 8 May 2008 and numbered 26870, came into effect. The new law decrees that the contributors of the bank pension funds, the ones who receive salaries or income from these funds and their rightful beneficiaries will be transferred to the Social Security Institution and will be subject to this Law within 3 years after the release date of the related article, without any need for further operation. The three year transfer period can be prolonged for maximum 2 years by the Cabinet decision. However related transfer period has been prolonged for 2 years by the Council of Ministers decision dated 14 March 2011, which was published on the Official Gazette dated 9 April 2011 and numbered 27900. In addition, by the Law numbered 6283 "Emendating Social Security and General Health Insurance Act", which was published on the Official Gazette dated 8 March 2012 and numbered 28227, the authority of the Council of Ministers extending 2 years has been raised to 4 years.

The statement "The Council of Ministers have entitled to determine transfer period" has taken place in the scope of the Article 51 of the Law No: 6645 which was published on the Gazette on 23 April 2015 and numbered 29335.

In accordance with the related legislation, as of the transfer date, the income and expenses of the transferred funds will be considered by the insurance branches and the present value of the actuarial liabilities will be calculated with the technical interest rate of 9,8%. Moreover, after the transfer to SII, the unfulfilled other social rights and payments existed in the settlement deeds of the subjected pension funds of the transferred participants, members or the rightful owners will be continued to be fulfilled by the employer entities of the funds and its participants. Based on the results of the actuarial report prepared as of 31 December 2018 no technical deficit has been reported.

**XX. EXPLANATIONS ON TAXATION**

In accordance with provisional article 10 of the Law No. 5520 on Taxation No. 7061 added to the Article No 91 of the Law on Taxation, the 20% rate institutions listed in the first paragraph of the Article 32 of the Corporate Tax Law are subject to the taxation periods of 2018, 2019 and 2020 (for fiscal years beginning in the year concerned for the designated institutions). In addition, the Council of Ministers is authorized to reduce the rate of 22% written in the first sentence to 20%.

The tax rate used in the calculation of deferred tax assets and liabilities is 22% over temporary timing differences expected to reverse in 2018, 2019 and 2020 and 20% over temporary timing differences expected to reverse on and after 2021 (31 December 2017: 20%)

Calculated corporate tax as of 31 December 2017 has been paid in February 2018 thereby setting off calculated advanced taxes in previous periods. Moreover, accrued advance tax for 1 January–31 March 2018 period is paid in May 2018 and accrued advance tax for 1 January–30 June 2018 period and for 1 January–30 September 2018 period have not been paid since accumulated tax losses occured. Furthermore, advance tax for 1 January–31 December 2018 period will also be accrued in February 2019.

Tax expense is the sum of the current tax expense and deferred tax charge. Current year tax liability is calculated over taxable profit. Taxable profit is different from the profit in the income statement since taxable income or deductible expenses for the following years and non-taxable and non-deductible items are excluded.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Deferred tax is recognized on differences between the carrying amounts of assets and liabilities in the financial statements and the corresponding tax bases used in the computation of taxable profit. Deferred tax liabilities are generally recognized for all taxable temporary differences and deferred tax assets are recognized to the extent that it is probable that taxable profits will be available against which deductible temporary differences can be utilized.

The carrying amount of a deferred tax asset is reviewed at each balance sheet date. An entity shall reduce the carrying amount of a deferred tax asset to the extent that it is no longer probable that sufficient taxable profit will be available to allow the benefit of part or all of that deferred tax asset to be utilized.

Deferred tax is calculated at the tax rates that are expected to apply in the period when the liability is settled or the asset realized. Deferred tax is charged or credited to profit or loss, except when it relates to items charged or credited directly to equity, in which case the deferred tax is also dealt with in equity.

Prepaid corporation taxes and corporation tax liabilities are offset as they relate to income taxes levied by the same taxation authority on each consolidated entity's non-consolidated financial statements. Deferred tax assets and liabilities are also offset.

**Tax practices in the countries that foreign branches operate:**

Turkish Republic of Northern Cyprus (TRNC)

According to the tax regulations in the Turkish Republic of Northern Cyprus, corporate gains are subject to 10% of corporate tax and this taxed amount is subject to 15% of income tax. The tax bases for corporate are determined by adding the expenses that cannot be deducted according to TRNC regulations, to commercial gains and by subtracting exemptions and deductions from commercial gains. Income tax is paid in June, and corporate tax payment is made in two installments, in May and in October. On the other hand, withholding tax is paid in TRNC over interest income and similar gains of corporations. The relevant withholding tax payments are deducted from the corporate tax-payable. In the case the amount of the withholding tax collections is higher than the corporate tax payable, the difference is deducted from income tax payable.

Bahrain

Banks in Bahrain are not subject to tax according to the regulations of the country.

*Halk Gayrimenkul Yatırım Ortaklığı AŞ*

Income from the operations related with the investment properties of the Parent Bank's subsidiary, Halk Gayrimenkul Yatırım Ortaklığı AŞ established in 2010, is exempt from corporate tax in accordance with the Article 5/1(d) (4) of the Corporate Tax Law No: 5520. This exemption is also applied for the advanced tax periods.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

344

*Halk Banka A.D. Skopje*

The Parent Bank's newly acquired subsidiary in 2011 Halk Banka A.D., Skopje is subject to tax regulations in the Republic of Macedonia. The income tax computation base had been shifted from the profit before taxes to the income "distribution" concept in the Republic of Macedonia.

"Distributions" are split into two components:

• Tax on any dividend distribution – i.e. the tax base is the dividend paid,
• Tax on non deductable items – i.e. the tax base is the non deductable items specified in the tax rulebook less any allowable tax credits. The tax on non deductable items is paid each month in monthly advance installments based on the previous fiscal year computation of such non deductable differences. At year end a final tax computation is prepared with a final tax settlement.

As such, the new income tax regime provokes certain implications on the presentation of the tax in the financial statements which are summarized below:

*Recognition of tax provisions:*

In case of tax contingencies, provisions are made in line with TAS 37 adopted in the Republic of Macedonia.

Such provisions are not presented as deferred tax assets or deferred tax liabilities, but as other assets or other liabilities.

Recognition/reversal of such tax provisions (that is not income taxes) is presented within the other expenses/other income.

*Halk Bank A.D. Beograd*

The Parent Bank's subsidiary acquired in 2015 Halk Bank AD, Beograd is subject to tax regulations in the Republic of Serbia. The annual corporate income tax is payable at the rate of 15% on profit before tax, adjusted for temporary differences.

The Law on Corporate Income Tax in the Republic of Serbia does not allow any tax losses of the current period to be used to recover taxes paid in previous periods. However, any current year losses disclosed in the tax balance up to 2009 may be used to reduce tax base for future periods, but only for a period not longer than ten years. Tax losses carried forward after 2010 may be used for reduction of tax base for the following accounting periods for a maximum 5 years. Deferred tax assets are recognized for all deductible temporary differences to the extent that it is probable that taxable profits will be available against which those deductible temporary differences can be utilized.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**XXI. ADDITIONAL EXPLANATIONS ON BORROWINGS**

The Group borrows funds from domestic and foreign institutions and issues marketable securities when needed. These borrowing activities are recognized at fair value including the acquisition costs at the transaction date and they are valued at amortized costs by using the internal rate of return method.

Interest rate and liquidity risks are reduced by having assets with shorter or equal maturity terms than borrowing instruments such as syndication, securitization and borrowing with collateral and bears higher interest than costs of those instruments.

Also, asset composition is designed in accordance with the fixed/variable cost nature of borrowing instruments.

**XXII. EXPLANATIONS ON SHARES ISSUED**

Share issuances related to costs are recognized as expenses. Dividends related with the equity shares are determined by the General Assembly of the Parent Bank.

The Parent Bank has not issued any shares in the current and prior period. In accordance with the decision of the Higher Council of Privatization dated 5 February 2007 and numbered 2007/8, the process of public offering for the 25% of shares pertaining to the Privatization Administration was completed and the Bank shares were registered with the Capital Markets Board as per the CMB decision dated 26 April 2007 and numbered 16/471, and the shares were traded on the Borsa İstanbul AŞ as of 10 May 2007.

As per the decision of the Higher Council of Privatization numbered 2012/150 and dated 4 October 2012; 23,92% of the public shares that were previously held by the Privatization Administration were privatized by a second public offering and privatization was completed on 21 November 2012.

Halk GYO has applied to the CMB on 29 August 2012 to increase its issued capital from TRY 477.000 to TRY 662.500 within TRY 1.500.000 registered capital ceiling, by public offering of the corresponding B group bearer shares of TRY 185.500. Application was approved in accordance with the decision promulgated by the CMB's decision numbered 4/97 dated 8 February 2013. As at 15 February 2013 the public offering of B group bearer shares of TRY 185.500 was made by restricting the preemptive rights of the existing shareholders. After completing the investors' book building, Halk GYO's shares started to be traded on Borsa İstanbul AŞ on 22 February 2013.

**XXIII. EXPLANATIONS ON BILL GUARANTEES AND ACCEPTANCES**

Bill guarantees and acceptances are realized simultaneously with the customer payments and they are presented as possible liabilities and commitments in the off-balance sheet accounts.

**XXIV. EXPLANATIONS ON GOVERNMENT INCENTIVES**

There are no government incentives utilized by the Parent Bank in the current and prior period.

**XXV. EXPLANATIONS ON SEGMENT REPORTING**

Segment reporting focuses on business segment considering the main source and nature of the risks and returns of the Group. The Parent Bank operates mainly in corporate, commercial, entrepreneur banking and investment banking.

The information of the Group's business segments is explained in section four, disclosure numbered VII.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### XXVI. EXPLANATIONS ON PRIOR PERIOD ACCOUNTING POLICIES NOT VALID FOR THE CURRENT PERIOD

TFRS 9 Financial Instruments" standard came into effect to replace "TAS 39 Financial Instruments: Recognition and Measurement" as of 1 January 2018. Accounting policies no longer applicable after the transition of TFRS 9 are given below.

The Group categorized its financial assets as "Fair value through profit/loss", "Available-for-sale", "Loans and receivables" or "Held-to-maturity" in prior periods.

**1. Financial assets at fair value through profit and loss**

**1.1. Financial assets held for trading**

Financial assets held for trading are financial assets, which are either acquired for generating a profit from short-term fluctuations in price or dealer's margin, or are financial assets included in a portfolio with a pattern of short-term profit taking.

Financial Assets Held for Trading are presented in the balance sheet with their fair values and are measured at fair values after the initial recognition. All gains and losses arising from valuations of trading financial assets are reflected in the income statement. In accordance with descriptions of the uniform chart of accounts, favorable difference between acquisition cost of financial asset and its discounted value are recognized in "Interest Income", in the case of fair value of asset is above its discounted value, favorable difference between them are recognized in "Capital Market Transactions Profits" account, in the case of fair value is below discounted value, unfavorable difference between them are recognized in "Capital Market Transactions Losses" account and the dividends presented under dividend income. In the case of financial asset is sold off before its maturity, consisted gains or losses are accounted within the same principals.

**1.2. Financial assets at fair value through profit and loss**

Financial assets at fair value through profit and loss represent the financial assets at fair value through profit and loss at the initial recognition and those are not acquired for trading purposes. Recognition of fair value differences of those assets are similar to the financial asset held for trading.

**2. Investments held to maturity**

Investments held to maturity are the investments, for which there is an intention of holding until maturity and the relevant conditions for fulfillment of such intention, including the funding ability, and for which there are fixed or determinable payments with fixed maturity; and which are recognized at fair value at initial recognition. Investments held to maturity with the initial recognition at fair value including transaction costs are subject to valuation with their amortized cost value by using the internal rate of return method less provision for any impairment, if any. Interest income from investments held to maturity is recognized in the income statement as an interest income. There are no financial assets that are classified by the Group as investments held to maturity; however, they cannot be classified under this classification for two years for not satisfying the requirements of the related classification.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**3. Financial assets available for sale**

Financial assets available for sale represent non-derivative financial assets other than bank loans and receivables, investments held to maturity and financial assets at fair value through profit and loss. Initial recognition and subsequent valuation of financial assets available for sale are performed based on the fair value including transaction costs. The amount arising from the difference between cost and amortized cost is recognized through income statement by using the internal rate of return. If a price does not occur in an active market, fair value cannot be reliably determined and "amortized cost" using the internal rate of return is regarded as the fair value. Unrealized gains and losses arising from changes in fair value of the financial assets available for sale are not recognized in the income statement, they are recognized in the "Marketable Securities Revaluation Fund" until the disposal, sale, redemption or impairment of those assets. Fair value differences accounted for under equity arising from the application of fair value are reflected to the income statement when these assets are sold or when proceeds are collected.

**4. Loans and receivables**

Loans and receivables represent unquoted financial assets in an active market that provide money, goods or services to the debtor with fixed or determinable payments.

Loans and receivables are initially recognized with their fair values including settlement costs and carried at their amortized costs calculated using the internal rate of return subsequent to recognition. Transaction fees, dues and other expenses paid for loan guarantees are recognized under the profit and loss accounts.

Consumer and corporate cash loans are recognized under the accounts specified by the Uniform Chart of Accounts and Explanations with their original balances based on their context.

Foreign currency indexed consumer and corporate loans are followed at TRY accounts after converting into TRY by using the opening exchange rates. At the subsequent periods, increases and decreases in the loan capital are recognized under the foreign currency income and expense accounts in the income statement depending on foreign currency rates being higher or lower than opening date rates.

Repayments are calculated using the exchange rates at the repayment dates and exchange differences are recognized under the foreign currency income and expense accounts in the income statement.

Non-performing loans are classified in accordance with the regulation on "Methods and Principles for the Determination of Loans and Other Receivables to be Reserved for and Allocation of Reserves" published in the Official Gazette No: 26333 dated 1 November 2006 and specific provisions are allocated for those loans. Specific provisions are reflected to "820/821 Provisions and Impairment Expenses 82000/82100 Specific Provisions Expenses" account. Provisions released in same year are recognized as a credit movement under the "Provision Expenses", released portion of the previous period provisions are recognized under the "Other Operating Income" account.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

*Explanations on Impairment of Financial Assets*

At each balance sheet date, the Group reviews the carrying amounts of its financial asset or group of financial assets whether there is an objective indication that those assets have suffered an impairment loss. If such indication exists, the Group determines the related impairment amount. A financial asset or a group of financial assets is subject to impairment loss only if there is an objective indication that the occurrence of one or more than one event ("loss event") subsequent to the initial recognition of that asset has an effect on the reliable estimate of the expected future cash flows of the related financial asset and asset group. Irrespective of their high probability of incurrence, future expected losses are not recognized.

Impairment losses attributable to the investments held to maturity are measured as the difference between the present values of estimated future cash flows discounted using the original interest rate of financial asset and the book value of asset. The related difference is recognized as a loss and it decreases the book value of the financial asset. At subsequent periods, if the impairment loss amount decreases, impairment loss recognized is reversed.

When a decline occurs in the fair values of the "financial assets available for sale" of which value decreases and increases are recognized in equity, the accumulated profit/loss that had been recognized directly in equity is transferred from equity to period profit or loss. If, in a subsequent period, the fair value of the related asset increases, the impairment loss is reversed, with the amount of the reversal recognized in profit or loss.

For loans and receivables; the Group's management performs consistent loan portfolio reviews and if any doubts on the collectability of the loans arise, the related loans are classified in accordance with legislation on "Determining the Nature of Loans and Receivables and Principles and Procedures on the Allocation of Loan and Receivable Provisions ("Communiqué")" published in the Official Gazette numbered 26333 and dated 1 November 2006. The Bank does not book provisions for the non-performing loans recognized before 1 January 2008 with the minimum rates defined in the related regulation and allocates specific provision for such loan amounts in full and they are recognized in the statement of income. Bank sets specific provision for non-performing loans recognized after 1 January 2008 through deducting the collateral amount, calculated in accordance with the respective coefficient rates defined in the Article 10 of the related legislation, from the follow-up amount and setting provision between 20% and 100% by taking the minimum rates in the Communiqué into consideration for the outstanding follow-up risk amount excluding the surety type of collaterals defined in the Article 9 of the related legislation. Unindemnified and not reimbursed non-cash loans extended to follow-up entities are added to the follow-up risk amount after conversion by credit conversion rates defined in the Communiqué. The Bank sets provision between 20% and 100% by taking the minimum rates in the Communiqué into consideration for the outstanding follow-up risk amount that are calculated by deducting the collateral amount, and calculated in accordance with the related coefficient rates defined in the Article 10 of the related legislation. Collections made related to those loans are offset against the principal, and interest collections are recognized under the "Interest Received from Non-performing Loans" item of the income statement.

The Parent Bank provides general allowances for loan and other receivables in accordance with the Provisioning Regulation. The allowances are recorded in income statement of the related period. Provisions made during the period are recorded under "provision for losses on loans and other receivables". Provisions booked in the prior periods and released in the current year are recorded under "other operating income

## XXVII. EXPLANATIONS ON OTHER MATTERS

None.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

## SECTION IV: INFORMATION RELATED TO FINANCIAL POSITION AND RISK MANAGEMENT OF THE GROUP

### I. EXPLANATIONS ON THE CONSOLIDATED EQUITY

Calculation of the amount of equity is made according to the "Regulation on Equities of Banks" and the calculation of capital adequacy standard ratio according to "Regulation Regarding the Measurement and Evaluation of Banks' Capital Adequacy". As of 31 December 2018, the Group's capital adequacy ratio in accordance with the "Regulation Regarding the Measurement and Evaluation of Banks' Capital Adequacy" is 13,36% (31 December 2017: 13,59%). The equity is calculated as TRY 37.420.830 in accordance with the principles of "Regulation on Equities of Banks" (31 December 2017: TRY 28.415.296).

### 1. Information About Total Consolidated Capital Items:

| Current Period | Amount | Amounts related to treatment before 1/1/2014[*] |
|---|---|---|
| **COMMON EQUITY TIER 1 CAPITAL** | | |
| Paid-in Capital to be Entitled for Compensation after All Creditors | 2.470.451 | |
| Share Premium | 39.740 | |
| Reserves | 20.821.125 | |
| Other Comprehensive Income according to TAS | 2.507.445 | |
| Profit | 3.664.491 | |
| Current Period Profit | 2.656.647 | |
| Prior Period Profit | 1.007.844 | |
| Bonus Shares from Associates, Affiliates and | | |
| Joint-Ventures not Accounted in Current Period's Profit | 4.723 | |
| Minority Interest | 1.900 | |
| **Common Equity Tier I Capital Before Deductions** | **29.509.875** | |
| **Deductions From Common Equity Tier I Capital** | | |
| Valuation adjustments calculated as per the article 9. (i) of the Regulation on Bank Capital | - | |
| Current and Prior Periods' Losses not Covered by Reserves, and Losses Accounted under Equity according to TAS | 213.376 | |
| Leasehold Improvements on Operational Leases | 78.907 | |
| Goodwill Netted with Deferred Tax Liabilities | - | |
| Other Intangible Assets Netted with Deferred Tax Liabilities Except Mortgage Servicing Rights | 183.411 | 183.411 |
| Net Deferred Tax Asset/Liability | - | |
| Differences arise when assets and liabilities not held at fair value, are subjected to cash flow hedge accounting | - | |
| Total credit losses that exceed total expected loss calculated according to the Regulation on Calculation of Credit Risk by Internal Ratings Based Approach | - | |
| Securitization gains | - | |
| Unrealized gains and losses from changes in bank's liabilities' fair values due to changes in creditworthiness | - | |
| Net amount of defined pension benefit plans | - | |
| Direct and Indirect Investments of the Bank on its own Tier I Capital | - | |
| Shares Obtained against Article 56, Paragraph 4 of the Banking Law | - | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital | - | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital | - | |
| Mortgage Servicing Rights Exceeding the 10% Threshold of Tier I Capital | - | |
| Net Deferred Tax Assets arising from Temporary Differences Exceeding the 10% Threshold of Tier I Capital | - | |
| Amount Exceeding the 15% Threshold of Tier I Capital as per the Article 2, Clause 2 of the Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks | - | |
| The Portion of Net Long Position of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital not deducted from Tier I Capital | - | |
| Excess amount arising from mortgage servicing rights | - | |
| Excess Amount arising from Deferred Tax Assets from Temporary Differences | - | |
| Other items to be Defined by the BRSA | - | |
| Deductions from Tier I Capital in cases where there are no adequate Additional Tier I or Tier II Capitals | - | |
| **Total Deductions From Common Equity Tier 1 Capital** | **475.694** | |
| **Total Common Equity Tier 1 Capital** | **29.034.181** | |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

350

| Current Period | Amount | Amounts related to treatment before 1/1/2014(*) |
|---|---|---|
| **ADDITIONAL TIER I CAPITAL** | | |
| Preferred Stock not Included in Common Equity Tier I Capital and the Related Share Premiums | - | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA | - | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA (Covered by Temporary Article 4) | - | |
| Shares of Third Parties in Additional Tier I Capital | - | |
| Shares of Third Parties in Additional Tier I Capital (Covered by Temporary Article 3) | - | |
| **Additional Tier I Capital before Deductions** | **-** | |
| **Deductions from Additional Tier I Capital** | **-** | |
| Direct and Indirect Investments of the Bank on its own Additional Tier I Capital (-) | - | |
| Investments in Equity Instruments Issued by Banks or Financial Institutions Invested in Bank's Additional Tier I Capital and Having Conditions Stated in the Article 7 of the Regulation | - | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital (-) | - | |
| The Total of Net Long Position of the Direct or Indirect Investments in Additional Tier I Capital of Unconsolidated Banks and Financial Institutions where the Bank Owns more than 10% of the Issued Share Capital (-) | - | |
| Other items to be defined by the BRSA (-) | - | |
| **Items to be Deducted from Tier I Capital During the Transition Period** | **-** | |
| Goodwill and Other Intangible Assets and Related Deferred Taxes not deducted from Tier I Capital as per the Temporary Article 2, Clause 1 of the Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks (-) | - | |
| Net Deferred Tax Asset/Liability not deducted from Tier I Capital as per the Temporary Article 2, Clause 1 of the Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks (-) | - | |
| Deduction from Additional Tier I Capital when there is not enough Tier II Capital (-) | - | |
| **Total Deductions from Additional Tier I Capital** | **-** | |
| **Total Additional Tier I Capital** | **-** | |
| **Total Tier I Capital (Tier I Capital= Common Equity Tier I Capital + Additional Tier I Capital)** | **29.034.181** | |
| **TIER II CAPITAL** | | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA | 5.929.795 | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA (Covered by Temporary Article 4) | - | |
| Third parties' share in the Tier II Capital | - | |
| Third parties' share in the Tier II Capital (Temporary Article 3) | - | |
| Provisions (Amounts explained in the first paragraph of the article 8 of the Regulation on Bank Capital) | 2.466.826 | |
| **Tier II Capital Before Deductions** | **8.396.621** | |
| **Deductions From Tier II Capital** | **-** | |
| Direct and Indirect Investments of the Bank on its own Tier II Capital (-) | - | |
| Investments in equity instruments issued by Banks and Financial Institutions Invested in Bank's Tier II Capital and having conditions stated in the Article 8 of the Regulation | - | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital (-) | - | |
| The Total of Net Long Position of the Direct or Indirect Investments in Additional Tier I Capital and Tier II Capital of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital Exceeding the 10% Threshold of Tier I Capital (-) | - | |
| Other items to be defined by the BRSA (-) | - | |
| **Total Deductions from Tier II Capital** | **-** | |
| **Total Tier II Capital** | **8.396.621** | |
| **Total Capital (The sum of Tier I Capital and Tier II Capital)** | **37.430.802** | |
| **Total Tier I Capital and Tier II Capital ( Total Equity)** | **37.420.830** | |
| Loans Granted against the Articles 50 and 51 of the Banking Law (-) | - | |
| Net Book Values of Movables and Immovables Exceeding the Limit Defined in the Article 57, Clause 1 of the Banking Law and the Assets Acquired against Overdue Receivables and Held for Sale but Retained more than Five Years (-) | - | |
| Other items to be Defined by the BRSA (-) | 9.972 | |

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Current Period | Amount | Amounts related to treatment before 1/1/2014[*] |
|---|---|---|
| **Items to be Deducted from the Sum of Tier I and Tier II Capital (Capital) During the Transition Period** | | |
| The Portion of Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital not deducted from Tier I Capital, Additional Tier I Capital or Tier II Capital as per the Temporary Article 2, Clause 1 of the Regulation (-) | | – |
| The Portion of Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns more than 10% of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital not deducted from Additional Tier I Capital or Tier II Capital as per the Temporary Article 2, Clause 1 of the Regulation (-) | | – |
| The Sum of net long positions of investments in the common stock of banking, financial and insurance The Portion of Net Long Position of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital, of the Net Deferred Tax Assets arising from Temporary Differences and of the Mortgage Servicing Rights not deducted from Tier I Capital as per the Temporary Article 2, Clause 2, Paragraph (1) and (2) and Temporary Article 2, Clause 1 of the Regulation (-) | | – |
| **TOTAL CAPITAL** | | |
| Total Capital | 37.420.830 | |
| Total Risk Weighted Assets | 280.132.781 | |
| **Capital Adequacy Ratios** | | |
| CET1 Capital Ratio (%) | 10,36 | |
| Tier I Capital Ratio (%) | 10,36 | |
| Capital Adequacy Ratio (%) | 13,36 | |
| **BUFFERS** | | |
| Bank-specific total CET1 Capital Ratio (a+b+c) | 2,696 | |
| a) Capital Conservation Buffer Ratio (%) | 1,875 | |
| b) Bank-specific Counter-Cyclical Capital Buffer Ratio (%) ** | 0,071 | |
| c) Systemic significant bank buffer ratio (%) | 0,750 | |
| Additional CET1 Capital Over Total Risk Weighted Assets Ratio Calculated According to the Article 4 of Capital Conservation and Counter-Cyclical Capital Buffers Regulation | 4,364 | |
| **Amounts Lower Than Excesses as per Deduction Rules** | | |
| Remaining Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital | 96.852 | |
| Remaining Total of Net Long Positions of the Investments in Tier I Capital of Unconsolidated Banks and Financial Institutions where the Bank Owns more than 10% or less of the Issued Share Capital | 2.447.392 | |
| Remaining Mortgage Servicing Rights | – | |
| Net Deferred Tax Assets arising from Temporary Differences | 1.579.308 | |
| **Limits for Provisions Used in Tier II Capital Calculation** | | |
| General Loan Provisions for Exposures in Standard Approach (before limit of one hundred and twenty five per ten thousand) | 2.466.826 | |
| General Loan Provisions for Exposures in Standard Approach Limited by 1.25% of Risk Weighted Assets | 2.466.826 | |
| Total Loan Provision that Exceeds Total Expected Loss Calculated According to Communiqué on Calculation of Credit Risk by Internal Ratings Based Approach | – | |
| Total Loan Provision that Exceeds Total Expected Loss Calculated According to Communiqué on Calculation of Credit Risk by Internal Ratings Based Approach, Limited by 0,6% Risk Weighted Assets | – | |
| **Debt Instruments Covered by Temporary Article 4** | | |
| **(effective between 1.1.2018-1.1.2022)** | | |
| Upper Limit for Additional Tier I Capital Items subject to Temporary Article 4 | – | |
| Amount of Additional Tier I Capital Items Subject to Temporary Article 4 that Exceeds Upper Limit | – | |
| Upper Limit for Additional Tier II Capital Items subject to Temporary Article 4 | – | |
| Amount of Additional Tier II Capital Items Subject to Temporary Article 4 that Exceeds Upper Limit | – | |

*Amounts in this column represents the amounts of items that are subject to transitional provisions.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

352

| Prior Period | Amount | Amounts related to treatment before 1/1/2014(*) |
|---|---|---|
| **COMMON EQUITY TIER 1 CAPITAL** | | |
| Paid-in Capital to be Entitled for Compensation after All Creditors | 2.470.451 | |
| Share Premium | 39.737 | |
| Reserves | 17.028.610 | |
| Other Comprehensive Income according to TAS | 1.635.974 | |
| Profit | 4.139.070 | |
| Current Period Profit | 4.038.239 | |
| Prior Period Profit | 100.831 | |
| Bonus Shares from Associates, Affiliates and Joint-Ventures not Accounted in Current Period's Profit | 4.723 | |
| Minority Interests | 1.655 | |
| **Common Equity Tier I Capital Before Deductions** | **25.320.220** | |
| **Deductions From Common Equity Tier I Capital** | | |
| Valuation adjustments calculated as per the article 9. (i) of the Regulation on Bank Capital | - | |
| Current and Prior Periods' Losses not Covered by Reserves, and Losses Accounted under Equity according to TAS | - | |
| Leasehold Improvements on Operational Leases (-) | 64.929 | |
| Goodwill Netted with Deferred Tax Liabilities | - | |
| Other Intangible Assets Netted with Deferred Tax Liabilities Except Mortgage Servicing Rights | 114.476 | 143.095 |
| Net Deferred Tax Asset/Liability | - | |
| Differences arise when assets and liabilities not held at fair value, are subjected to cash flow hedge accounting | - | |
| Total credit losses that exceed total expected loss calculated according to the Regulation on Calculation of Credit Risk by Internal Ratings Based Approach | - | |
| Securitization gains | - | |
| Unrealized gains and losses from changes in bank's liabilities' fair values due to changes in creditworthiness | - | |
| Net amount of defined pension benefit plans | - | |
| Direct and Indirect Investments of the Bank on its own Tier I Capital | - | |
| Shares Obtained against Article 56, Paragraph 4 of the Banking Law | - | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital | - | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital | - | |
| Mortgage Servicing Rights Exceeding the 10% Threshold of Tier I Capital | - | |
| Net Deferred Tax Assets arising from Temporary Differences Exceeding the10% Threshold of Tier I Capital | - | |
| Amount Exceeding the 15% Threshold of Tier I Capital as per the Article 2, Clause 2 of the Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks | - | |
| The Portion of Net Long Position of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital not deducted from Tier I Capital | - | |
| Excess amount arising from mortgage servicing rights | - | |
| Excess Amount arising from Deferred Tax Assets from Temporary Differences | - | |
| Other items to be Defined by the BRSA | - | |
| Deductions from Tier I Capital in cases where there are no adequate Additional Tier I or Tier II Capitals | - | |
| **Total Deductions From Common Equity Tier 1 Capital** | **179.405** | |
| **Total Common Equity Tier 1 Capital** | **25.140.815** | |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Amount | Amounts related to treatment before 1/1/2014[*] |
|---|---|---|
| **ADDITIONAL TIER I CAPITAL** | | |
| Preferred Stock not Included in Common Equity Tier I Capital and the Related Share Premiums | - | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA | - | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA (Covered by Temporary Article 4) | - | |
| Shares of Third Parties in Additional Tier I Capital | - | |
| Shares of Third Parties in Additional Tier I Capital (Covered by Temporary Article 3) | - | |
| **Additional Tier I Capital before Deductions** | **-** | |
| **Deductions from Additional Tier I Capital** | **-** | |
| Direct and Indirect Investments of the Bank on its own Additional Tier I Capital (-) | - | |
| Investments in Equity Instruments Issued by Banks or Financial Institutions Invested in Bank's Additional Tier I Capital and Having Conditions Stated in the Article 7 of the Regulation | - | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital (-) | - | |
| The Total of Net Long Position of the Direct or Indirect Investments in Additional Tier I Capital of Unconsolidated Banks and Financial Institutions where the Bank Owns more than 10% of the Issued Share Capital (-) | - | |
| Other items to be defined by the BRSA (-) | - | |
| **Items to be Deducted from Tier I Capital During the Transition Period** | **28.619** | |
| Goodwill and Other Intangible Assets and Related Deferred Taxes not deducted from Tier I Capital as per the Temporary Article 2, Clause 1 of the Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks (-) | 28.619 | |
| Net Deferred Tax Asset/Liability not deducted from Tier I Capital as per the Temporary Article 2, Clause 1 of the Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks (-) | - | |
| Deduction from Additional Tier I Capital when there is not enough Tier II Capital (-) | - | |
| **Total Deductions from Additional Tier I Capital** | **-** | |
| **Total Additional Tier I Capital** | **-** | |
| **Total Tier I Capital (Tier I Capital= Common Equity Tier I Capital + Additional Tier I Capital)** | **25.112.196** | |
| **TIER II CAPITAL** | | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA | 1.000.000 | |
| Debt Instruments and the Related Issuance Premiums Defined by the BRSA (Covered by Temporary Article 4) | - | |
| Third parties' share in the Tier II Capital | - | |
| Third parties' share in the Tier II Capital (Temporary Article 3) | - | |
| Provisions (Amounts explained in the first paragraph of the article 8 of the Regulation on Bank Capital) | 2.317.157 | |
| **Tier II Capital Before Deductions** | **3.317.157** | |
| **Deductions From Tier II Capital** | **-** | |
| Direct and Indirect Investments of the Bank on its own Tier II Capital (-) | - | |
| Investments in Equity Instruments Issued by Banks and Financial Institutions Invested in Bank's Tier II Capital and Having Conditions Stated in the Article 8 of the Regulation | - | |
| Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital (-) | - | |
| The Total of Net Long Position of the Direct or Indirect Investments in Additional Tier I Capital and Tier II Capital of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital Exceeding the 10% Threshold of Tier I Capital (-) | - | |
| Other items to be defined by the BRSA (-) | - | |
| **Total Deductions from Tier II Capital** | **-** | |
| **Total Tier II Capital** | **3.317.157** | |
| **Total Capital (Total Tier I Capital and Tier II Capital)** | **28.429.353** | |
| **Total Tier I Capital and Tier II Capital ( Total Equity)** | **28.415.296** | |
| Loans Granted against the Articles 50 and 51 of the Banking Law (-) | 10 | |
| Net Book Values of Movables and Immovables Exceeding the Limit Defined in the Article 57, Clause 1 of the Banking Law and the Assets Acquired against Overdue Receivables and Held for Sale but Retained more than Five Years (-) | - | |
| Other items to be defined by the BRSA (-) | 14.047 | |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Amount | Amounts related to treatment before 1/1/2014[*] |
|---|---|---|
| **Items to be Deducted from the Sum of Tier I and Tier II Capital (Capital) During the Transition Period** | | |
| The Portion of Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital not deducted from Tier I Capital, Additional Tier I Capital or Tier II Capital as per the Temporary Article 2, Clause 1 of the Regulation (-) | - | |
| The Portion of Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns more than 10% of the Issued Share Capital Exceeding the 10% Threshold of above Tier I Capital not deducted from Additional Tier I Capital or Tier II Capital as per the Temporary Article 2, Clause 1 of the Regulation (-) | - | |
| The Portion of Net Long Position of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or more of the Issued Share Capital, of the Net Deferred Tax Assets arising from Temporary Differences and of the Mortgage Servicing Rights not deducted from Tier I Capital as per the Temporary Article 2, Clause 2, Paragraph (1) and (2) and Temporary Article 2, Clause 1 of the Regulation (-) | - | |
| **CAPITAL** | | |
| Total Capital ( Total of Tier I Capital and Tier II Capital ) | 28.415.296 | |
| Total Risk Weighted Assets | 209.028.282 | |
| **CAPITAL ADEQUACY RATIOS** | | |
| CET1 Capital Ratio (%) | 12,03 | |
| Tier I Capital Ratio (%) | 12,01 | |
| Capital Adequacy Ratio (%) | 13,59 | |
| **BUFFERS** | | |
| Bank-specific total CET1 Capital Ratio | 6,278 | |
| Capital Conservation Buffer Ratio (%) | 1,250 | |
| Bank-specific Counter-Cyclical Capital Buffer Ratio (%) | 0,028 | |
| Systemic Bank Buffer Ratio (%) | 0,500 | |
| Additional CET1 Capital Over Total Risk Weighted Assets Ratio Calculated According to the Article 4 of Capital Conservation and Counter-Cyclical Capital Buffers Regulation | 5,594 | |
| **Amounts Lower Than Excesses as per Deduction Rules** | | |
| Remaining Total of Net Long Positions of the Investments in Equity Items of Unconsolidated Banks and Financial Institutions where the Bank Owns 10% or less of the Issued Share Capital | 65.577 | |
| Remaining Total of Net Long Positions of the Investments in Tier I Capital of Unconsolidated Banks and Financial Institutions where the Bank Owns more than 10% or less of the Issued Share Capital | 1.965.971 | |
| Remaining Mortgage Servicing Rights | - | |
| Net Deferred Tax Assets arising from Temporary Differences | 317.442 | |
| **Limits for Provisions Used in Tier II Capital Calculation** | | |
| General Loan Provisions for Exposures in Standard Approach (before limit of one hundred and twenty five per ten thousand) | 2.317.157 | |
| General Loan Provisions for Exposures in Standard Approach Limited by 1.25% of Risk Weighted Assets | 2.317.157 | |
| Total Loan Provision that Exceeds Total Expected Loss Calculated According to Communiqué on Calculation of Credit Risk by Internal Ratings Based Approach | - | |
| Total Loan Provision that Exceeds Total Expected Loss Calculated According to Communiqué on Calculation of Credit Risk by Internal Ratings Based Approach, Limited by 0,6% Risk Weighted Assets | - | |
| **Debt Instruments Covered by Temporary Article 4** | | |
| **(effective between 1.1.2018-1.1.2022)** | | |
| Upper Limit for Additional Tier I Capital Items subject to Temporary Article 4 | - | |
| Amount of Additional Tier I Capital Items Subject to Temporary Article 4 that Exceeds Upper Limit | - | |
| Upper Limit for Additional Tier II Capital Items subject to Temporary Article 4 | - | |
| Amount of Additional Tier II Capital Items Subject to Temporary Article 4 that Exceeds Upper Limit | - | |

* Amounts in this column represents the amounts of items that are subject to transitional provisions.

**2.** The equity is calculated on the capital adequacy ratio calculation basis having reduced deductible assets on equity from the sum of core capital and supplementary capital within the scope of "Regulation on Equities of Banks" (Regulation). The difference between Total Capital and Equity in the consolidated balance sheet mainly arises from the general provision and subordinated debt instruments. On the other hand, in the calculation of the Total Capital, development costs for operating leases followed under property and equipment in the balance sheet and intangible assets. Additionally, some of the accounts determined by the Board are reducted from the total equity in the calculation of capital.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**355**

### 3. Information about instruments to be included in the Equity Calculation

| | | | |
|---|---|---|---|
| **Details on Subordinated Liabilities:** | | | |
| Issuer | T. Halk Bankası A.Ş. | T. Halk Bankası A.Ş. | T. Halk Bankası A.Ş. |
| Unique identifier (ex CUSIP, ISIN or Bloomberg identifier for private placement) | TRSTHALE2716 | TRSTHAL62811 | TRSTHAL92826 |
| Governing Law(s) of the instrument | BRSA and CMB Legislation | BRSA and CMB Legislation | BRSA and CMB Legislation |
| **Regulatory treatment** | | | |
| Transitional Basel III rules | No | No | No |
| Eligible at unconsolidated / consolidated | Consolidated - Unconsolidated | Consolidated - Unconsolidated | Consolidated - Unconsolidated |
| Instrument type (types to be specified by each jurisdiction) | Public Sector Bond | Public Sector Bond | Public Sector Bond |
| Amount recognized in regulatory capital (Currency in mil, as of most recent reporting date) | 1.000 | 1.950 | 2.980 |
| Par value of instrument | 1.000 | 1.950 | 2.980 |
| Accounting classification | 346.011 | 346.011 | 346.011 |
| Original date of issuance | 20.10.2017 | 3.07.2018 | 26.09.2018 |
| Perpetual or dated | Dated | Dated | Dated |
| Original maturity date | 20.10.2017 | 3.07.2018 | 26.09.2018 |
| Issuer call subject to prior supervisory approval | At the end of the fifth year, the Bank has an early redemption option. | At the end of the fifth year, the Bank has an early redemption option. | At the end of the fifth year, the Bank has an early redemption option. |
| Optional call date, contingent call dates and redemption amount | - | - | - |
| Subsequent call dates, if applicable | - | - | - |
| **Coupons / dividends** | | | |
| Fixed or floating dividend/coupon | Floating Coupon | Fixed Coupon | Fixed Coupon |
| Coupon rate and any related index | Government Debt Security for 5 years +350 base points | 14,10 % | 12,79 % |
| Existence of a dividend stopper | - | - | - |
| Fully discretionary, partially discretionary or mandatory | - | - | - |
| Existence of step up or other incentive to redeem | - | - | - |
| Noncumulative or cumulative | - | - | - |
| **Convertible or non-convertible** | | | |
| If convertible, conversion trigger (s) | - | - | - |
| If convertible, fully or partially | - | - | - |
| If convertible, conversion rate | - | - | - |
| If convertible, mandatory or optional conversion | - | - | - |
| If convertible, specify instrument type convertible into | - | - | - |
| If convertible, specify issuer of instrument it converts into | - | - | - |
| **Write-down feature** | | | |
| If write-down, write-down trigger(s) | - | - | - |
| If write-down, full or partial | - | - | - |
| If write-down, permanent or temporary | - | - | - |
| If temporary write-down, description of write-up mechanism | - | - | - |
| Position in subordination hierarchy in liquidation (specify instrument type immediately senior to instrument) | - | - | - |
| In compliance with article number 7 and 8 of "Own fund regulation" | The instrument is in compliance with article number 8. | The instrument is in compliance with article number 8. | The instrument is in compliance with article number 8. |
| Details of incompliances with article number 7 and 8 of "Own fund regulation" | The instrument is not in compliant with article numbered 7. | The instrument is not in compliant with article numbered 7. | The instrument is not in compliant with article numbered 7. |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### II. EXPLANATIONS ON THE CONSOLIDATED CREDIT RISK

Credit risk is defined as risks and losses that may occur if the counterparty fails to comply with the agreement's requirements and cannot perform its obligations partially or completely on the terms set. In compliance with the legislation, the credit limits are set for the financial position and credit requirements of customers within the authorization limits assigned for Branches, , Regional Lending Committees, Lending Departments, Executive Vice President responsible of Lending, General Manager, Credit Committee and Board of Directors. The limits are subject to revision if necessary.

In accordance with the risk management policies of the Group, the limits are specified in respect of the main and sub-sectors. Those limits are monitored periodically.

The Group, in the credit allocation process, restricts its risk exposure by working with highly credible banks and entities considering the credit ratings for the purpose of managing its risks. Under the scope of credit risk management, the Parent Bank rates all of its borrowers' credit and requires additional collaterals from whose risk is higher. The Parent Bank has the policy of not granting loans/credits and/or limiting the amount of such loans/credits. The Group's risk is concentrated in Turkey. As per the loan procedures, limits are determined based on the type of loans and customers and risk and limit information is controlled periodically.

Loans granted to other banks and risk limits set for the correspondent bank transactions are controlled on a daily basis. Risk concentrations concerning the off-balance sheet operations based on the customers and banks are monitored systematically.

Except for the restructured loan follow-up system determined in the related communiqué, such loans are incorporated into the new rating groups or risk weightings under the risk management systems of the banks, and new precautionary measures are taken for these processes. Since long-term commitments are more risky than the short-term commitments, risks are diversified in accordance with the Group's risk management system.

As prescribed in the related Communiqué, the credit worthiness of the debtors of the loans and other receivables is monitored regularly and statements of accounts taken for the loans are audited in line with the related regulations.

Guarantee factors are developed in accordance with the decision of the credit committee and updated according to the top management's initiatives and changes in the economic conditions. The Group receives sufficient collaterals in consideration of the loans and other receivables granted. Guarantees obtained are surety ships, immovable mortgages, cash blockages and customer or real person cheques.

When the Group is exposed to significant credit risks, it has the tendency to discontinue cease its forward or similar type of transactions by exercising rights, fulfilling the requirements of the acquisitions or disposing of the agreements entered into to mitigate the total risk.

The Group's largest 100 and 200 cash loan customers compose 27,46% and 32,80% of the total cash loan portfolio, respectively.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

The Group's largest 100 and 200 non-cash loan customers compose 44,16% and 55,53% of the total non-cash loan portfolio, respectively.

The Group's largest 100 ve 200 cash and non-cash loan customers represent 18,92% and 23,93% of the total "on and off balance sheet" assets, respectively.

Stage I and Stage II expected losses for credit risks of the Bank is TRY 2.442.978 (31 December 2017: TRY 2.317.157).

| Exposure Categories: | Current Period | | Prior Period | |
|---|---|---|---|---|
| | Risk Amount[1] | Average Risk Amount | Risk Amount[1] | Average Risk Amount |
| Conditional and unconditional exposures to central governments or central banks | 110.371.526 | 103.462.066 | 86.569.516 | 74.915.955 |
| Conditional and unconditional exposures to regional governments or local authorities | 3.887.468 | 3.644.854 | 3.067.554 | 2.472.885 |
| Conditional and unconditional exposures to administrative bodies and non-commercial undertakings | 3.222.986 | 3.020.021 | 1.660.748 | 1.314.455 |
| Conditional and unconditional exposures to multilateral development banks | - | - | - | - |
| Conditional and unconditional exposures to international Organisations | - | - | - | - |
| Conditional and unconditional exposures to banks and brokerage houses | 15.181.630 | 12.794.943 | 13.717.654 | 10.382.528 |
| Conditional and unconditional exposures to corporates | 141.127.895 | 118.198.354 | 97.997.365 | 90.892.897 |
| Conditional and unconditional retail exposures | 73.203.463 | 70.252.474 | 61.922.342 | 58.718.635 |
| Conditional and unconditional exposures secured by real estate property | 70.334.762 | 66.237.125 | 57.799.207 | 52.307.972 |
| Past due items | 2.287.307 | 1.528.694 | 1.441.160 | 1.462.049 |
| Items in regulatory high-risk categories | 139.449 | 98.848 | 57.407 | 123.794 |
| Exposures in the form of bonds secured by mortgages | - | - | - | - |
| Securitisation positions | - | - | - | - |
| Short term exposures to banks, brokerage houses and corporates | - | - | - | - |
| Exposures in the form of collective investment undertakings | - | - | - | - |
| Other items | 18.200.590 | 15.370.260 | 12.233.922 | 12.089.549 |

[1] Includes the risk amounts after credit conversions.
[2] As of 31 December 2018, there is an overdraft finance lease receivable amounting to TRY 168.074 which is 100% risk-weighted in the risk class overdue receivables risk class in the credit risk table. (31 December 2017: TRY 76.635)

Financial Information

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

358

Profile of significant exposures in major regions:

| | Risk Classifications[1] | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Conditional and unconditional exposures to central governments or central banks local authorities | Conditional and unconditional exposures to regional governments or local authorities | Conditional and unconditional exposures to administrative bodies and non-commercial undertakings | Conditional and unconditional exposures to banks and brokerage houses | Conditional and unconditional exposures to corporates | Conditional and unconditional retail exposures | Conditional and unconditional exposures secured by real estate property | Past due receivables | Items in regulatory high-risk categories | Other | Total |
| **Current Period** | | | | | | | | | | | |
| 1. Domestic | 110,368,546 | 3,887,468 | 3,222,986 | 4,605,418 | 139,223,547 | 72,873,180 | 69,784,435 | 2,230,464 | 77,157 | 18,200,567 | 424,473,768 |
| 2. European Union (EU) Countries | - | - | - | 5,159,833 | 244,996 | 177,859 | 339,812 | 37,805 | - | - | 5,960,305 |
| 3. OECD Countries | - | - | - | 181,356 | - | 105,187 | 116,630 | 2,286 | 62,094 | 21 | 467,574 |
| 4. Off-Shore Banking Regions | - | - | - | 1,035 | - | 16 | - | - | - | - | 1,051 |
| 5. USA, Canada | 2,490 | - | - | 4,706,381 | 30,133 | 220 | 4,496 | 1 | - | - | 4,743,721 |
| 6. Other Countries | 490 | - | - | 527,607 | 1,629,219 | 47,001 | 89,389 | 16,751 | 198 | 2 | 2,310,657 |
| 7. Associates, Subsidiaries and Joint Ventures | - | - | - | - | - | - | - | - | - | - | - |
| 8. Unallocated Assets/Liabilities[2] | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | 110,371,526 | 3,887,468 | 3,222,986 | 15,181,630 | 141,127,895 | 73,203,463 | 70,334,762 | 2,287,307 | 139,449 | 18,200,590 | 437,957,076 |
| **Prior Period** | | | | | | | | | | | |
| 1. Domestic | 86,569,515 | 3,067,554 | 1,660,722 | 12,049,313 | 95,967,363 | 61,809,588 | 57,445,940 | 1,414,190 | 57,407 | 12,206,480 | 332,248,072 |
| 2. European Union (EU) Countries | - | - | 26 | 905,606 | 613,615 | 107,759 | 268,877 | 26,953 | - | 27,442 | 1,950,278 |
| 3. OECD Countries | - | - | - | 101,859 | 612 | 2,115 | 19,227 | 17 | - | - | 123,830 |
| 4. Off-Shore Banking Regions | - | - | - | 509 | - | 13 | - | - | - | - | 522 |
| 5. USA, Canada | - | - | - | 280,681 | 301,487 | 84 | 360 | - | - | - | 582,612 |
| 6. Other Countries | 1 | - | - | 379,686 | 1,114,288 | 2,783 | 64,803 | - | - | - | 1,561,561 |
| 7. Associates, Subsidiaries and Joint Ventures | - | - | - | - | - | - | - | - | - | - | - |
| 8. Unallocated Assets/Liabilities[2] | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | 86,569,516 | 3,067,554 | 1,660,748 | 13,717,654 | 97,997,365 | 61,922,342 | 57,799,207 | 1,441,160 | 57,407 | 12,233,922 | 336,446,875 |

[1] Risk classifications in the "Regulation on Measurement and Evaluation of Capital Adequacy of Banks" will be used.
[2] Assets and liabilities that are not consistently allocated.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Profile of significant exposures by sectors:

Risk Classifications[1]

| Current Period | Conditional and unconditional exposures to central governments or central banks | Conditional and unconditional exposures to regional governments or local authorities | Conditional and unconditional exposures to administrative bodies and non-commercial undertakings | Conditional and unconditional exposures to banks and brokerage houses | Conditional and unconditional exposures to corporates | Conditional and unconditional retail exposures | Conditional and unconditional exposures secured by real estate property | Past due receivables | Receivables in regulatory high-risk categories | Other | TRY | FC | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agriculture | 134,020 | 53 | - | - | 380,008 | 579,537 | 156,445 | 14,910 | - | 21 | 986,422 | 276,572 | 1,262,994 |
| Farming and Stockbreeding | 122,792 | 53 | - | - | 223,959 | 551,344 | 141,715 | 12,118 | - | 21 | 903,765 | 148,237 | 1,052,002 |
| Forestry | 252 | - | - | - | 1,167 | 6,184 | 1,597 | - | - | - | 9,200 | - | 9,200 |
| Fishery | 10,976 | - | - | - | 154,882 | 22,009 | 11,133 | 2,792 | - | - | 73,457 | 128,335 | 201,792 |
| Manufacturing | 8,884,851 | 234 | 1,272,633 | - | 54,554,706 | 11,187,879 | 20,355,533 | 746,470 | - | 33,440 | 44,978,073 | 52,057,673 | 97,035,746 |
| Mining and Quarrying | 109,537 | - | 805,542 | - | 2,033,920 | 260,045 | 187,114 | 6,249 | - | - | 583,647 | 2,818,760 | 3,402,407 |
| Production | 8,624,750 | 8 | 449,974 | - | 40,136,618 | 10,788,963 | 18,456,722 | 739,960 | - | 33,440 | 41,281,620 | 37,948,815 | 79,230,435 |
| Electricity, Gas and Water | 150,564 | 226 | 17,117 | - | 12,384,168 | 138,871 | 1,711,697 | 261 | - | - | 3,112,806 | 11,290,098 | 14,402,904 |
| Construction | 1,407,604 | - | 537 | - | 15,039,058 | 2,346,518 | 2,099,436 | 258,038 | - | 1 | 13,216,038 | 7,935,154 | 21,151,192 |
| Services | 8,377,278 | 10,654 | 1,242,486 | 15,089,207 | 39,344,693 | 32,434,845 | 19,980,338 | 1,011,325 | - | 17,421,343 | 81,154,848 | 53,757,321 | 134,912,169 |
| Wholesale and Retail Trade | 6,153,897 | 2,033 | 602,651 | - | 15,908,730 | 19,833,799 | 9,422,488 | 700,486 | - | 856 | 43,450,788 | 9,174,392 | 52,625,140 |
| Accommodation and Dining | 1,078,626 | 169 | 1,903 | - | 7,740,969 | 1,199,490 | 5,645,843 | 211,056 | - | 12 | 3,432,978 | 12,445,090 | 15,878,068 |
| Transportation and Telecom | 351,622 | 8,448 | 284,352 | - | 4,917,618 | 9,533,295 | 899,008 | 24,282 | - | 2,002 | 11,421,162 | 4,599,485 | 16,020,647 |
| Financial Institutions | 47,762 | - | 328,209 | 15,054,460 | 3,918,437 | 73,990 | 862,616 | 8 | - | 16,078,826 | 15,824,344 | 20,539,962 | 36,364,308 |
| Real Estate and Rental Services | 190,054 | - | 1,066 | - | 4,469,943 | 565,986 | 1,907,806 | 47,135 | - | 3,704 | 1,896,627 | 5,289,067 | 7,185,694 |
| Professional Services | 78,642 | - | - | 34,747 | 3,114 | 864,278 | 126,002 | 3,183 | - | 294,804 | 1,404,423 | 347 | 1,404,770 |
| Educational Services | 181,628 | - | 753 | - | 1,551,208 | 168,397 | 342,197 | 10,224 | - | 9,443 | 1,376,218 | 887,632 | 2,263,850 |
| Health and Social Services | 295,047 | 4 | 23,352 | - | 834,674 | 195,610 | 774,358 | 14,951 | - | 1,031,696 | 2,348,306 | 821,386 | 3,169,692 |
| Other | 91,567,773 | 3,876,527 | 707,330 | 92,423 | 31,809,430 | 26,654,484 | 27,745,010 | 256,564 | 139,649 | 745,785 | 115,159,243 | 68,435,732 | 183,594,975 |
| Total | 110,371,526 | 3,887,448 | 3,222,986 | 15,181,630 | 141,127,895 | 73,203,443 | 70,334,762 | 2,287,307 | 139,649 | 18,200,590 | 255,494,424 | 182,462,652 | 437,957,076 |

[1] Risk classifications in the "Regulation on Measurement and Evaluation of Capital Adequacy of Banks" will be used.

Financial Information

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

360

**Risk Classifications[1]**

| Prior Period | Conditional and unconditional exposures to central governments or central banks | Conditional and unconditional exposures to regional governments or local authorities | Conditional and unconditional exposures to administrative bodies and commercial or location-commercial undertakings | Conditional and unconditional exposures to banks and brokerage houses | Conditional and unconditional exposures to corporates | Conditional and unconditional retail exposures | Conditional and unconditional exposures secured by real estate property | Past due receivables | Receivables in regulatory high-risk categories | Other | TRY | FC | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agriculture | 1 | 5 | - | 15 | 616,431 | 695,401 | 140,782 | 32,107 | - | 85,400 | 875,269 | 705,238 | 1,580,507 |
| Farming and Stockbreeding | 1 | 3 | | 10,365 | 222,147 | 572,922 | 128,641 | 20,777 | | 393 | 823,323 | 131,761 | 955,084 |
| Forestry | | 2 | | | 272,134 | 89,058 | 1,005 | 9,812 | | 78,714 | 5,520 | 445,205 | 450,725 |
| Fishery | | | | | 122,150 | 33,421 | 11,316 | 1,518 | | 6,293 | 46,426 | 128,272 | 174,698 |
| Manufacturing | 764,116 | 64,451 | 1,268,425 | 382,597 | 41,173,234 | 12,709,085 | 16,119,424 | 874,369 | - | 419,292 | 37,959,276 | 35,815,717 | 73,774,993 |
| Mining and Quarrying | | | 584,772 | 983 | 1,271,114 | 190,474 | 181,561 | 14,881 | | 16,208 | 704,534 | 1,553,459 | 2,259,993 |
| Production | 764,116 | 64,424 | 664,185 | 381,614 | 30,911,345 | 12,455,581 | 14,611,325 | 899,488 | | 400,667 | 34,374,980 | 26,737,765 | 61,112,745 |
| Electricity, Gas and Water | | 27 | 19,468 | | 8,990,775 | 63,030 | 1,326,538 | | | 2,417 | 2,877,762 | 7,524,493 | 10,402,255 |
| Construction | 38 | 2 | 144 | 133,503 | 13,362,849 | 2,309,935 | 1,716,747 | 102,175 | - | 116,411 | 10,272,919 | 7,468,885 | 17,741,804 |
| Services | 617,743 | 41,629 | 228,075 | 13,178,512 | 33,799,735 | 29,921,492 | 16,399,928 | 382,260 | - | 5,920,072 | 58,278,098 | 42,211,358 | 100,489,446 |
| Wholesale and Retail Trade | 176 | 9,272 | 29,098 | 10,165 | 12,931,392 | 19,644,944 | 7,802,434 | 190,039 | | 71,925 | 34,394,147 | 6,295,298 | 40,689,445 |
| Accommodation and Dining | 3 | 128 | 1,667 | 3,665 | 6,052,569 | 1,030,038 | 4,423,745 | 67,561 | | 13,654 | 2,307,516 | 9,275,494 | 11,583,010 |
| Transportation and Telecom | | 13,300 | 142,869 | 3,667 | 6,330,973 | 7,609,568 | 827,688 | 19,810 | | 6,746 | 8,808,691 | 6,145,930 | 14,954,621 |
| Financial Institutions | 369,534 | | 3,766 | 13,148,707 | 2,747,140 | 50,944 | 716,879 | 14 | | 5,720,976 | 8,577,346 | 14,180,614 | 22,757,960 |
| Real Estate and Rental Services | 174,232 | 18,740 | | 130 | 3,124,606 | 445,252 | 1,595,358 | 77,750 | | 8,330 | 1,325,798 | 4,118,600 | 5,444,398 |
| Professional Services | 2 | 2 | 4 | | 13 | 742,627 | 132,057 | 1,666 | | | 875,950 | 421 | 876,371 |
| Educational Services | 194 | 176 | 23,692 | 7,290 | 1,118,863 | 168,378 | 292,811 | 3,132 | | 11,217 | 888,117 | 738,616 | 1,626,733 |
| Health and Social Services | 73,602 | 11 | 26,979 | 4,908 | 1,494,199 | 239,741 | 607,956 | 22,288 | | 87,224 | 1,100,523 | 1,456,385 | 2,556,908 |
| Other | 85,187,618 | 164,089 | 12,677 | 22,827 | 9,065,116 | 16,286,429 | 23,422,326 | 50,249 | 57,407 | 5,692,747 | 97,170,842 | 45,709,283 | 142,880,125 |
| Total | 86,569,516 | 3,067,554 | 1,660,748 | 13,717,454 | 97,997,365 | 61,922,342 | 57,799,207 | 1,441,160 | 57,407 | 12,233,922 | 204,556,394 | 131,910,481 | 336,466,875 |

[1] Risk classifications in the "Regulation on Measurement and Evaluation of Capital Adequacy of Banks" will be used.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Analysis of maturity-bearing exposures according to remaining maturities [*] [**]:

| Current Period | Term to Maturity | | | | |
|---|---|---|---|---|---|
| Exposure Categories | Up to 1 month | 1–3 months | 3–6 months | 6–12 months | Over 1 year |
| 1. Conditional and unconditional exposures to central governments or central banks | 1.076.863 | 1.172.870 | 1.962.225 | 5.029.589 | 101.129.979 |
| 2. Conditional and unconditional exposures to regional governments or local authorities | 59.483 | 15.347 | 35.149 | 268.548 | 3.508.941 |
| 3. Conditional and unconditional exposures to administrative bodies and non-commercial undertakings | 561.337 | 38.004 | 24.494 | 250.653 | 2.348.498 |
| 4. Conditional and unconditional exposures to banks and brokerage houses | 6.258.408 | 95.975 | 84.047 | 195.583 | 8.547.617 |
| 5. Conditional and unconditional exposures to corporates | 17.867.671 | 7.419.406 | 13.985.757 | 27.401.468 | 99.700.536 |
| 6 Conditional and unconditional retail exposures | 8.162.037 | 2.770.442 | 4.687.908 | 13.392.470 | 89.417.874 |
| 7. Past due items | 2.277.675 | - | 15 | 170 | 9.447 |
| 8. Other Items | 589.452 | 375.674 | 191.166 | 151.962 | 16.892.336 |
| **Total** | **36.852.926** | **11.887.718** | **20.970.761** | **46.690.443** | **321.555.228** |

[*] Includes risk amounts before the effect of credit risk mitigation but after the credit conversions.
[**] Claims secured by residential property and higher risk categories decided by the Board are disclosed in the claims on corporate and claims included in the regulatory retail portfolios.

| Prior Period | Term to Maturity | | | | |
|---|---|---|---|---|---|
| Exposure Categories | Up to 1 month | Up to 1 month | Up to 1 month | Up to 1 month | Up to 1 month |
| 1. Conditional and unconditional exposures to central governments or central banks | 1.537.354 | 512.331 | 1.200.790 | 2.999.040 | 80.320.001 |
| 2. Conditional and unconditional exposures to regional governments or local authorities | 49.077 | 17.414 | 74.464 | 165.900 | 2.760.699 |
| 3. Conditional and unconditional exposures to administrative bodies and non-commercial undertakings | 725.004 | 5.371 | 7.920 | 109.237 | 813.216 |
| 4. Conditional and unconditional exposures to banks and brokerage houses | 12.857.780 | 674.329 | 87.475 | 74.633 | 23.437 |
| 5.Conditional and unconditional exposures to corporates | 12.376.238 | 6.745.485 | 10.755.811 | 17.893.970 | 71.588.636 |
| 6 Conditional and unconditional retail exposures | 4.909.361 | 2.111.072 | 3.874.026 | 10.956.580 | 76.565.142 |
| 7. Past due items | 1.433.547 | - | 1 | 2 | 7.610 |
| 8. Other Items | 880.464 | 199.310 | 48.674 | 31.085 | 11.074.389 |
| **Total** | **34.768.825** | **10.265.312** | **16.049.161** | **32.230.447** | **243.153.130** |

[*] Includes risk amounts before the effect of credit risk mitigation but after the credit conversions.
[**] Claims secured by residential property and higher risk categories decided by the Board are disclosed in the claims on corporate and claims included in the regulatory retail portfolios.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Information on the risk classifications as per the Article 6 of the Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks:

Islamic International Rating Agency (IIRA) country ratings are taken into account in calculating the Bank's capital adequacy. For other portfolios, the ratings given by the Fitch Ratings are used for the counterparties resident abroad.

Islamic International Rating Agency (IIRA) notes are used in the "Central Government or Receivables from Central Banks" portfolio. Fitch Ratings' rating grades are used for the risk classes listed below, provided that they are resident abroad.

362

- Receivables on banks and intermediary institutions
- Receivables on regional governments or local authorities
- Receivables on administrative bodies and other non-commercial undertakings
- Receivables on multilateral development banks
- Corporate Receivables

The relevant risk classification is used in determining the risk weights on a receivable that is classified as per the second section, Article 8 of the Additional Regulation 1 on Measurement and Assessment of Capital Adequacy Ratios of Banks. In the absence of a specific rating, the provisions of paragraph a,b and c of Article 9 of the regulation mentioned should be used.

In the 26th Article of the Regulation on the Principles Regarding the Authorization and Activities of Rating Agencies, IIRA grades are used in the below table of maturity in determining the credit quality level of the country grades, central government and central banks receivables. In the case of other risk classes included in the table, Fitch Ratings notes are taken into account if the rated party is a foreign resident, the supervisor of the relevant country has equivalent regulation and supervision structure, authorized in the country notes.

Implementation of the risk weights to receivables from Regional Governments or local authorities are subject to the same conditions as receivables from banks and intermediary institutions but this implementation exemption cannot be applied for the receivables from banks and intermediary institutions which have less than 90 days to maturity.

The implementation of the risk weights to receivables from multilateral development banks except those listed in the Additional Regulation 1 on Measurement and Assessment of Capital Adequacy Ratios of Banks, are subject to the same conditions as receivables from banks and intermediary institutions but this implementation exemption cannot be applied for the receivables from banks and intermediary institutions which have less than 90 days to maturity.

The implementation of the risk weight for unrated receivables from banks and intermediary institutions can not be lower than the risk weight of receivables from sovereigns which they are settled in.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Credit Quality Grade and Rating Matching Table | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **IIIRA** | | **Fitch** | | | | |
| | | | | | **Exposures to Banks and Brokerage Houses** | | |
| **Credit Quality Grade** | **Rating** | **Exposures to Central Governments or Central Banks** | **Rating** | **Exposures to administrative bodies and other non-commercial undertakings** | **Exposures with Original Maturities Less Than 90 Days** | **Exposures with Original Maturities More Than 90 Days** | **Exposures to Corporates** |
| 1 | AAA<br>AA+<br>AA<br>AA- | 0% | AAA<br>AA+<br>AA<br>AA- | 20% | 20% | 20% | 20% |
| 2 | A+<br>A<br>A- | 20% | A+<br>A<br>A- | 50% | 20% | 50% | 50% |
| 3 | BBB+<br>BBB<br>BBB- | 50% | BBB+<br>BBB<br>BBB- | 100% | 20% | 50% | 100% |
| 4 | BB+<br>BB<br>BB- | 100% | BB+<br>BB<br>BB- | 100% | 50% | 100% | 100% |
| 5 | B+<br>B<br>B- | 100% | B+<br>B<br>B- | 100% | 50% | 100% | 150% |
| 6 | CCC+ | 150% | CCC+ | 150% | 150% | 150% | 150% |

Receivables from consolidated private sector:

| Country | RWA Calculations for Private Sector Loans in Banking Book | RWA Calculations for Trading Book | Total |
|---|---|---|---|
| TURKEY | 271.032.228 | 40.490 | 271.072.718 |
| SERBIA | 5.896.157 | 1.065 | 5.897.222 |
| MAKEDONIA | 3.892.737 | - | 3.892.737 |
| SAUDI ARABIA | 2.564.736 | - | 2.564.736 |
| VIRGIN ISLANDS(US) | 1.417.305 | - | 1.417.305 |
| TRNC | 453.652 | - | 453.652 |
| UNITED KINGDOM | 276.537 | - | 276.537 |
| FRANCE | 262.996 | - | 262.996 |
| SWITZERLAND | 160.077 | - | 160.077 |
| INDIA | 79.584 | - | 79.584 |
| KIRGHIZSTAN | 124.303 | - | 124.303 |
| GERMANY | 71.977 | - | 71.977 |
| UNITED STATES | 55.443 | 80.553 | 135.996 |
| OTHER[*] | 239.039 | - | 239.039 |

* Countries having less than 55.000.000 Turkish Lira (full TRY) risk weighted amount are classified under "Others".

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Exposures by Consolidated risk weights:

**Current Period**

| Risk Weights | 0% | 10% | 20% | 35% | 50% | 75% | 100% | 150% | 200% | 250% | Deductions from Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.Exposures before Credit Risk Mitigation | 74.137.076 | - | 9.941.657 | - | 32.993.033 | 129.600.006 | 190.598.044 | 139.449 | - | 547.811 | 272.304 |
| 2.Exposures after Credit Risk Mitigation | 93.822.578 | 844.508 | 11.527.606 | 40.119.826 | 66.125.319 | 72.750.843 | 152.079.136 | 139.449 | - | 547.811 | 272.304 |

**Prior Period**

| Risk Weights | 0% | 10% | 20% | 35% | 50% | 75% | 100% | 150% | 200% | 250% | Deductions from Equity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.Exposures before Credit Risk Mitigation | 59.532.270 | - | 6.906.873 | - | 22.474.709 | 108.695.802 | 138.365.815 | 57.407 | - | 433.999 | 222.081 |
| 2.Exposures after Credit Risk Mitigation | 78.174.802 | 19 | 8.028.877 | 34.775.748 | 48.618.780 | 59.842.697 | 106.534.546 | 57.407 | - | 433.999 | 222.081 |

Information by major sectors and type of counterparties:

| Current Period | Credits[3] | | |
|---|---|---|---|
| Major Sectors /Counterparties | Significant Increase in Credit Risk (Stage II) [1] | Credit – Impaired Losses (Stage III) [2] | Expected Credit Loss (TFRS 9) |
| **Agriculture** | **64.089** | **111.085** | **95.410** |
| *Farming and Stockbreeding* | *45.205* | *98.231* | *84.737* |
| *Forestry* | *75* | *634* | *608* |
| *Fishery* | *18.809* | *12.220* | *10.065* |
| **Manufacturing** | **3.620.694** | **3.514.758** | **3.174.777** |
| *Mining and Quarrying* | *80.219* | *380.056* | *269.114* |
| *Production* | *3.046.630* | *3.129.795* | *2.892.720* |
| *Electricity, Gas and Water* | *493.845* | *4.907* | *12.943* |
| **Construction** | **3.582.220** | **1.143.815** | **1.146.633** |
| **Services** | **7.854.301** | **3.195.260** | **2.831.468** |
| *Wholesale and Retail Trade* | *3.059.057* | *2.078.831* | *1.718.848* |
| *Accommodation and Dining* | *756.180* | *547.878* | *411.419* |
| *Transportation and Telecommunication* | *433.496* | *94.339* | *100.072* |
| *Financial Institutions* | *848.267* | *11.384* | *70.776* |
| *Real Estate and Rental Services* | *2.521.579* | *343.596* | *417.590* |
| *Professional Services* | *43.507* | *10.767* | *8.760* |
| *Educational Services* | *97.696* | *21.470* | *22.996* |
| *Health and Social Services* | *94.519* | *86.995* | *81.007* |
| **Other** | **1.461.127** | **949.601** | **741.141** |
| **Total** | **16.582.431** | **8.914.519** | **7.989.429** |

[1]Income accruals amounting to TRY 723.658 are not included in the table.
[2]Income accruals amounting to TRY 368.479 are not included in the table.
[3]Leasing receivables and factoring receivables are not included in the table.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**Prior Period**

| Major Sectors /Counterparties | Impaired Credits [1] | Past Due Credits [2] | Value Adjustments | Provisions |
|---|---|---|---|---|
| **Agriculture** | **92.749** | **12.915** | **226** | **75.549** |
| Farming and Stockbreeding | 83.371 | 12.205 | 212 | 67.697 |
| Forestry | 8.904 | - | - | 7.387 |
| Fishery | 474 | 710 | 14 | 465 |
| **Manufacturing** | **2.798.522** | **784.706** | **15.348** | **2.032.134** |
| Mining and Quarrying | 130.201 | 13.126 | 239 | 115.312 |
| Production | 2.664.709 | 391.994 | 7.524 | 1.913.972 |
| Electricity, Gas and Water | 3.612 | 379.586 | 7.585 | 2.850 |
| **Construction** | **1.149.091** | **119.290** | **2.023** | **995.733** |
| **Services** | **2.195.411** | **1.178.444** | **22.942** | **1.742.358** |
| Wholesale and Retail Trade | 1.322.062 | 723.120 | 14.007 | 947.799 |
| Accommodation and Dining | 145.087 | 73.441 | 1.391 | 118.960 |
| Transportation and Telecommunication | 102.766 | 173.655 | 3.382 | 65.875 |
| Financial Institutions | 11.834 | 941 | 19 | 10.740 |
| Real Estate and Rental Services. | 537.563 | 163.105 | 3.262 | 532.337 |
| Professional Services | - | 26.058 | 521 | - |
| Educational Services | 6.885 | 6.620 | 132 | 3.752 |
| Health and Social Services | 69.214 | 11.504 | 228 | 62.895 |
| **Others** | **60.633** | **395.024** | **10.545** | **40.307** |
| **Total** | **6.296.406** | **2.490.379** | **51.084** | **4.886.081** |

[1] Non-performing loans; are the loans that either overdue more than 90 days as of the reporting date or are treated as impaired due to their creditworthiness. For such loans, "specific provisions" are allocated as per the Provisioning Regulation.
[2] Overdue Loans; are the loans that overdue up to 90 days but not non-performing loans. For such loans, "general loan provisions" are allocated as per the Provisioning Regulation. Accruals are not included in the table above.Movements in value adjustments and provisions:

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Movements in value adjustments and provisions:

| Current Period | Opening Balance | Provision for Period | Provision Reversals | Other Adjustments* | Closing Balance |
|---|---|---|---|---|---|
| 1. Stage III expected credit loss | 4.886.081 | 1.814.758 | 37.273 | 118.988 | 6.782.554 |
| 2. Stage I and Stage II expected credit loss | 2.185.709 | 462.311 | – | (403.200) | 2.244.820 |

**Includes ECL amounts arising from the TFRS 9 transition effect.

| Prior Period | Opening Balance | Provision for Period | Provision Reversals | Other Adjustments(*) | Closing Balance |
|---|---|---|---|---|---|
| 1. Specific Provisions | 4.055.388 | 1.139.908 | 309.215 | – | 4.886.081 |
| 2. General Provisions | 2.049.136 | 268.934 | 913 | – | 2.317.157 |

The table below shows the maximum risk exposure to credit risk for the components of the financial statements.

| Gross Maximum Exposure | Current Period |
|---|---|
| Cash (cash in vault, foreign currency cash, money in transit, cheques purchased) and balances with the Central Bank of Turkey | 35.579.724 |
| Due from Banks | 5.146.171 |
| Money Market Receivables | 65.318 |
| Financial Assets at Fair Value through Profit or Loss[1] | 164.555 |
| Financial Assets at Fair Value through Other Comprehensive Income | 4.864.812 |
| Financial Assets Measured at Amortised Cost | 56.331.345 |
| Loans | 254.147.852 |
| Leasing Receivables (net) | 3.050.644 |
| Factoring Receivables | 1.381.520 |
| **Total** | **360.731.941** |
| Contingent Liabilities | 83.669.975 |
| Commitments | 27.842.237 |
| **Total** | **111.512.212** |
| **Total Credit Risk Exposure** | **472.244.153** |

[1]As of 31 December 2018, TRY 14.374.380 of borrowed securities is not included in Financial Assets at Fair Value through profit or loss.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Gross Maximum Exposure | Prior Period |
|---|---|
| Cash (cash in vault, foreign currency cash, money in transit, cheques purchased) and balances with the Central Bank of Turkey | 36.681.377 |
| Due from banks | 6.313.167 |
| Money Market Receivables | 1.288.168 |
| Financial Assets at Fair Value through profit or loss[1] | 481.839 |
| Financial Assets Available for Sale | 17.620.079 |
| Held to maturity Investments | 21.987.099 |
| Loans Given | 205.552.595 |
| Receivables form Leasing Transactions (Net) | 2.671.253 |
| Factoring Receivables | 1.211.932 |
| **Total** | **293.807.509** |
| | |
| Contingent Liabilities | 58.787.658 |
| Commitments | 25.114.194 |
| **Total** | **83.901.852** |
| | |
| **Total Credit Risk Exposure** | **377.709.361** |

[1]As of 31 December 2017, TRY 10.000.429 of borrowed securities is not included in Financial Assets at Fair Value through profit or loss.

Overdue and individually impaired assets are not available in due from banks, financial assets at fair value through profit or loss, financial assets at fair value through other comprehensive income and financial assets measured at amortised cost.

The net value and type of collaterals of the loans amounting TRY 16.311.877 followed under loans and other receivables under close monitoring section is below (31 December 2017: TRY 5.128.482).

| Collateral Types[1,2] | Net Value of Collateral |
|---|---|
| Current Period | |
| Real estate mortgage | 9.040.540 |
| Salary pledge, vehicle pledge and pledge of commercial undertaking | 346.327 |
| Financial collaterals (cash, securities pledge, etc.) | 1.122 |
| Cheque / bills | 73.795 |
| Sureties | 2.902.109 |
| Other | 3.947.984 |
| **Total** | **16.311.877** |

[1] The collaterals are considered through comparison of the net value of collateral on appraisal reports less the third party receivables having priority with the collateral. Lower of the collateral amount or the loan amount is considered on the table above.
[2]Income accruals amounting to TRY 723.658 are not included in the table.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Collateral Types[1],[2] | Net Value of Collateral |
|---|---|
| Prior Period | |
| Real estate mortgage | 3.127.124 |
| Salary pledge, vehicle pledge and pledge of commercial undertaking | 139.087 |
| Financial collaterals (cash, securities pledge, etc.) | 1.671 |
| Cheque / bills | 11.068 |
| Sureties | 808.779 |
| Other | 1.040.753 |
| **Total** | **5.128.482** |

[1] The collaterals are considered through comparison of the net value of collateral on appraisal reports less the third party receivables having priority with the collateral. Lower of the collateral amount or the loan amount is considered on the table above.
[2] Income accruals amounting to TRY 74.024 are not included in the table.

The net value and type of collaterals belongs to loans amounted TRY 9.282.998 followed under non-performing loans section is below (31 December 2017: TRY 6.296.406).

| Collateral Types[1] | Net Value of Collateral Current Period |
|---|---|
| Cash | 4.638 |
| Mortgage | 2.108.062 |
| Pledge | 387.032 |
| Cheque / bills | 24.060 |
| Sureties | 4.321.922 |
| Other[2] | 2.068.804 |
| **Total** | **8.914.519** |

[1] Comprised of share certificates, blockage on receivables and salaries, uncollateralized, etc.
[2] Income accruals amounting to TRY 368.479 are not included in the table.

| Collateral Types[1] | Net Value of Collateral Prior Period |
|---|---|
| Cash | 271 |
| Mortgage | 1.708.612 |
| Pledge | 236.880 |
| Cheque / bills | 8.527 |
| Sureties | 1.688.191 |
| Other | 2.653.925 |
| **Total** | **6.296.406** |

[1] Comprised of share certificates, blockage on receivables and salaries, uncollateralized.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**III. EXPLANATIONS ON THE CONSOLIDATED CURRENCY RISK**

Foreign currency risk indicates the probability of loss that banks are subject to due to the exchange rate movements in the market. While calculating the share capital requirement, all foreign currency assets, liabilities and forward transactions of the Bank are taken into consideration. Net short term and long term positions of each currency are calculated in terms of the Turkish Lira.

In accordance with "Regulation on Measurement and Evaluation of Capital Adequacy of Banks", the foreign currency position risk of the Group is measured by "standard method" and is calculated daily and is reported monthly. Also VAR based values and limits are reported to the Executives on a daily basis by using internal model methods. The currency risk has been closely followed. The Parent Bank makes derivative transactions against the currency risk, in case of need.

Announced current foreign exchange buying rates of the Bank as at 31 December 2018 and the previous five working days in full TRY are as follows:

|       | 24.12.2018 | 25.12.2018 | 26.12.2018 | 27.12.2018 | 28.12.2018 | 31.12.2018 |
|-------|-----------|-----------|-----------|-----------|-----------|-----------|
| USD   | 5,2700000 | 5,2700000 | 5,2500000 | 5,2600000 | 5,2400000 | 5,2700000 |
| CHF   | 5,3190000 | 5,3349000 | 5,2809000 | 5,3113000 | 5,3430000 | 5,3330000 |
| GBP   | 6,6944000 | 6,6718000 | 6,6481000 | 6,6339000 | 6,6417000 | 6,7352000 |
| JPY   | 0,0476143 | 0,0477547 | 0,0473864 | 0,0473653 | 0,0474549 | 0,0478372 |
| EURO  | 6,0207000 | 5,9941000 | 5,9792000 | 5,9938000 | 6,0082000 | 6,0265000 |

The simple arithmetic averages of the major current foreign exchange buying rates of the Parent Bank for the thirty days before 31 December 2018 are as follows:

|       | Monthly average |
|-------|-----------------|
| USD   | 5,2942857 |
| CHF   | 5,3310667 |
| GBP   | 6,7011476 |
| JPY   | 0,0471538 |
| EURO  | 6,0263810 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

370

Information related to currency risk:

| Current Period | EUR | USD | OTHER FC | TOTAL |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash (cash in vault, foreign currency cash, money in transit, cheques purchased, precious metals) and balances with the CBRT | 15.845.253 | 9.642.438 | 6.108.939 | 31.596.630 |
| Banks | 686.997 | 3.625.590 | 652.192 | 4.964.779 |
| Financial assets at fair value through profit and loss[3] | - | 21.455 | 1.125 | 22.580 |
| Money market placements | - | - | - | - |
| Financial assets at fair value through other comprehensive income[5] | 840.657 | 608.569 | 695.394 | 2.144.620 |
| Loans[2] | 47.357.714 | 41.774.693 | 2.872.554 | 92.004.961 |
| Subsidiaries, associates and entities under common control[5] | 431.547 | - | - | 431.547 |
| Financial assets measured at amortized cost | - | 10.962.386 | 196.413 | 11.158.799 |
| Derivative financial assets held for risk management | - | - | - | - |
| Tangible assets | - | - | 124.956 | 124.956 |
| Intangible assets | - | - | - | - |
| Other assets[3] | 323.045 | 1.793.792 | 52.881 | 2.169.718 |
| **Total assets** | **65.485.213** | **68.428.923** | **10.704.454** | **144.618.590** |
| | | | | |
| **Liabilities** | | | | |
| Bank deposits | 8.688.941 | 5.570.330 | 783.313 | 15.042.584 |
| Foreign currency deposits | 47.083.052 | 44.091.737 | 6.853.596 | 98.028.385 |
| Money market balances | - | 5.402.273 | - | 5.402.273 |
| Funds provided from other financial institutions | 8.714.381 | 5.253.406 | 20.069 | 13.987.856 |
| Bonds issued | - | 12.024.839 | - | 12.024.839 |
| Sundry creditors | 171.769 | 190.235 | 24.425 | 386.429 |
| Derivative financial liabilities held for risk management | - | - | - | - |
| Other liabilities[3] | 403.101 | 588.912 | 118.298 | 1.110.311 |
| **Total liabilities** | **65.061.244** | **73.121.732** | **7.799.701** | **145.982.677** |
| | | | | |
| **Net balance sheet position** | **423.969** | **(4.692.809)** | **2.904.753** | **(1.364.087)** |
| | | | | |
| **Net off-balance sheet position** | **(385.913)** | **4.240.264** | **(1.838.600)** | **2.015.751** |
| Financial derivative assets[4] | 1.504.108 | 10.029.426 | 966.638 | 12.500.172 |
| Financial derivative liabilities[4] | 1.890.021 | 5.789.162 | 2.805.238 | 10.484.421 |
| Non-cash loans[1] | 23.171.689 | 21.031.521 | 2.481.487 | 46.684.697 |
| | | | | |
| **Prior period** | | | | |
| Total assets | 43.271.609 | 58.465.139 | 7.839.511 | 109.576.259 |
| Total liabilities | 43.859.517 | 61.136.255 | 5.270.971 | 110.266.743 |
| **Net balance sheet position** | **(587.908)** | **(2.671.116)** | **2.568.540** | **(690.484)** |
| | | | | |
| **Net off-balance sheet position** | **223.198** | **2.534.947** | **(1.995.069)** | **763.076** |
| Financial derivative assets | 1.065.746 | 5.996.311 | 1.250.482 | 8.312.539 |
| Financial derivative liabilities | 842.548 | 3.461.364 | 3.245.551 | 7.549.463 |
| Non-cash loans[1] | 12.618.873 | 16.362.849 | 1.714.234 | 30.695.956 |

[1] Non-cash loans are not included in the off-balance sheet position items.
[2] Includes TRY 764.208 of foreign currency indexed loans and their accruals (31 December 2017: TRY 2.070.996).
[3] In accordance with the principles of the "Regulation on Measurement and Practices of Banks' Net Overall FC Position / Shareholders' Equity Ratio on a Consolidated and Unconsolidated Basis", foreign currency intangible assets TRY 34.313, prepaid expenses TRY 341 in assets; and shareholders' equity TRY 338.515 in liabilities and foreign currency minority shares TRY 5.276 are not taken into consideration in the currency risk measurement.
[4] Financial derivative assets include forward precious metal purchase transactions amounted to TRY 89.699. Financial derivative liabilities include forward precious metal sale transactions amounted to TRY 2.149.770. Besides, derivative transactions under forward foreign currency purchase and sale commitments are included.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

### IV. EXPLANATIONS ON THE CONSOLIDATED INTEREST RATE RISK

Interest rate sensitivity of assets, liabilities and off-balance sheet items are measured by the Parent Bank. The Parent Bank's interest rate risk is calculated using the general and specific interest rate risk tables in the standard method including the assets and liabilities and is considered as a part of the general market risk in the calculation of the capital adequacy standard ratio.

The priority of the Parent Bank's risk management department is to avoid the effects of the interest rate volatility. Sensitivity analysis performed within this context is calculated by the risk management department and reported to the Asset-Liability Committee.

Simulations on interest income are performed in connection with the forecasted economic indicators used in the budgeting process of the Parent Bank. The effects of the fluctuations in the market interest rates on the financial position and on the cash flows are minimized by revising budget targets. The Parent Bank's funding costs of TRY and foreign exchange deposits, repurchase agreements are determined by the Treasury Vice Presidency as per the authority extended by the Board of Directors.

The Parent Bank does not allow or limits interest rate mismatch and therefore, significant interest rate risk exposures is not expected.

1. Information related to the interest rate sensitivity of assets, liabilities and off-balance sheet items based on re-pricing dates:

| Current period | Up to 1 month | 1-3 months | 3-12 Months | 1-5 years | 5 years and over | Non-bearing interest | Total |
|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | |
| Cash (cash in vault, money in transit, cheques purchased) and balances with the CBRT | 16.093.521 | - | - | - | - | 19.486.203 | 35.579.724 |
| Banks | 3.170.150 | - | 15.421 | - | - | 1.960.600 | 5.146.171 |
| Financial assets at fair value through profit and loss | 50.564 | 27.363 | 56.535 | 185 | 21.478 | 14.382.810 | 14.538.935 |
| Money market placements | 65.318 | - | - | - | - | - | 65.318 |
| Financial assets at fair value through other comprehensive income | 29.872 | 821.692 | 1.130.375 | 2.180.907 | 591.312 | 110.654 | 4.864.812 |
| Loans | 40.664.724 | 34.427.744 | 100.296.021 | 63.288.693 | 14.453.851 | 5.778.235 | 258.709.268 |
| Financial assets measured at amortised cost | 562.355 | 17.196.536 | 7.677.451 | 10.672.258 | 20.222.745 | - | 56.331.345 |
| Other assets[1] [2] | 952.046 | 828.385 | 185.299 | 41.429 | 1.328 | 10.977.616 | 12.986.103 |
| **Total assets** | **61.388.550** | **53.301.720** | **109.361.102** | **76.183.472** | **35.290.714** | **52.696.118** | **388.221.676** |
| | | | | | | | |
| **Liabilities** | | | | | | | |
| Bank deposits | 8.733.726 | 1.535.846 | 14.896 | - | - | 20.733.926 | 31.018.394 |
| Other deposits | 120.338.792 | 46.331.914 | 17.657.731 | 1.021.878 | 18.037 | 34.192.774 | 219.561.126 |
| Money market balances | 37.173.264 | 854.887 | - | - | - | 190.118 | 38.218.269 |
| Sundry creditors | 2.423.899 | 29.785 | 84.089 | 111.421 | - | 2.260.212 | 4.909.406 |
| Bonds issued | 1.492.975 | 1.956.694 | 2.495.116 | 10.208.711 | - | 192.717 | 16.346.213 |
| Funds provided from other financial institutions[3] | 1.166.612 | 5.804.740 | 4.209.579 | 3.149.178 | 753.878 | 190.493 | 15.274.480 |
| Other liabilities[4], | 1.150.250 | 22.679 | 1.774.367 | 14.529.699 | 6.870.185 | 38.546.608 | 62.893.788 |
| **Total liabilities** | **172.479.518** | **56.536.545** | **26.235.778** | **29.020.887** | **7.642.100** | **96.306.848** | **388.221.676** |
| | | | | | | | |
| Balance sheet long position | - | - | 83.125.324 | 47.162.585 | 27.648.614 | - | 157.936.523 |
| Balance sheet short position | (111.090.968) | (3.234.825) | - | - | - | (43.610.730) | (157.936.523) |
| | | | | | | | |
| Off-balance sheet long position | 1.131.188 | 1.413.449 | 4.506.341 | 1.139.324 | 3.208.897 | 13.021.620 | 24.420.819 |
| Off-balance sheet short position | (745.075) | (1.049.773) | (4.084.721) | (1.983.234) | (3.208.897) | (12.906.156) | (23.977.856) |
| **Total position** | **(110.704.855)** | **(2.871.149)** | **83.546.944** | **46.318.675** | **27.648.614** | **(43.495.266)** | **442.963** |

[1] TRY 98.345 of deferred tax asset is disclosed under the non-bearing interest column in other assets and TRY 455.760 of deferred tax liability is disclosed under the non-bearing interest column in other liabilities.
[2] Shareholders' equity balance is disclosed under the non-bearing interest column in other liabilities line.
[3] Funds provided from other financial institutions include borrowings.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

372

| Prior period | Up to 1 month | 1-3 months | 3-12 months | 1-5 years | 5 years and over | Non-bearing interest | Total |
|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | |
| Cash (cash in vault, foreign currency cash, money in transit, cheques purchased, precious metals) and balances with the CBRT | 26.154.546 | - | - | - | - | 10.526.831 | 36.681.377 |
| Banks and financial institutions | 4.962.270 | 78.154 | 4.019 | - | - | 1.268.724 | 6.313.167 |
| Financial assets at fair value through profit and loss | 70.098 | 20.154 | 20.268 | 253 | 27 | 10.372.708 | 10.483.508 |
| Money market placements | 1.285.499 | - | - | - | - | 2.669 | 1.288.168 |
| Financial assets available-for-sale | 209.656 | 3.283.663 | 1.797.894 | 4.690.439 | 7.634.250 | 83.276 | 17.699.178 |
| Loans | 92.563.366 | 23.010.263 | 46.800.052 | 31.070.822 | 7.744.943 | 2.952.824 | 204.142.270 |
| Held-to-maturity investments | 378.421 | 8.694.535 | 1.541.221 | 4.447.720 | 6.925.202 | - | 21.987.099 |
| Other assets[(1) (2)] | 708.980 | 889.929 | 945.432 | 1.493.736 | 418.697 | 9.168.215 | 13.624.989 |
| **Total assets** | **126.332.836** | **35.976.698** | **51.108.886** | **41.702.970** | **22.723.119** | **34.375.247** | **312.219.756** |
| | | | | | | | |
| **Liabilities** | | | | | | | |
| Bank deposits | 13.061.761 | 2.079.237 | 212.098 | 1.094 | - | 3.860.508 | 19.214.698 |
| Other deposits | 98.554.760 | 33.932.876 | 14.099.653 | 785.744 | 9.584 | 26.673.306 | 174.055.923 |
| Money market balances | 33.735.853 | 1.216.309 | 2.938 | 3.603 | - | 44.619 | 35.003.322 |
| Sundry creditors | 1.815.820 | 3.003 | 50.894 | 123.013 | - | 1.865.628 | 3.858.358 |
| Bonds issued | 777.925 | 2.308.085 | 295.215 | 8.510.538 | - | 130.367 | 12.022.130 |
| Funds provided from other financial institutions[(4)] | 1.696.625 | 6.003.694 | 8.775.415 | 2.366.544 | 1.088.283 | 127.923 | 20.058.484 |
| Other liabilities[(3)] | 1.325.837 | 2.410.526 | 11.375.120 | - | - | 32.895.358 | 48.006.841 |
| **Total liabilities** | **150.968.581** | **47.953.730** | **34.811.333** | **11.790.536** | **1.097.867** | **65.597.709** | **312.219.756** |
| | | | | | | | |
| Balance sheet long position | - | - | 16.297.553 | 29.912.434 | 21.625.252 | - | 67.835.239 |
| Balance sheet short position | (24.635.745) | (11.977.032) | - | - | - | (31.222.462) | (67.835.239) |
| | | | | | | | |
| Off-balance sheet long position | 379.000 | 568.500 | 2.919.781 | 819.361 | 1.902.329 | 8.939.672 | 15.528.643 |
| Off-balance sheet short position | - | (568.500) | (2.532.191) | (1.424.801) | (1.902.329) | (8.985.269) | (15.413.090) |
| **Total position** | **(24.256.745)** | **(11.977.032)** | **16.685.143** | **29.306.994** | **21.625.252** | **(31.268.059)** | **115.553** |

[(1)] TRY 87.181 of deferred tax assets is disclosed under the non-bearing interest column in other assets and TRY 574.170 of deferred tax liability is disclosed under the non-bearing interest column in other liabilities.
[(2)] TRY 1.410.325 of net non-performing loans is disclosed under the non-bearing interest column in other assets.
[(3)] Shareholders' equity balance is disclosed under the non-bearing interest column in other liabilities line.
[(4)] Funds provided from other financial institutions include borrowings.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

2. Average interest rates applied to financial instruments:

| Current period | EUR | USD | JPY | TRY |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash (cash in vault, foreign currency cash, money in transit, cheques purchased) and balances with the CBRT [5] | - | 2,00 | - | 13,00 |
| Banks | 0,19 | 2,22 | - | 19,58 |
| Financial assets at fair value through profit and loss | - | 6,62 | - | 19,73 |
| Money market placements | - | - | - | 22,00 |
| Financial assets at fair value through other comprehensive income | 4,05 | 5,83 | - | 22,81 |
| Loans [2] | 5,22 | 7,47 | 1,54 | 16,69 |
| Financial assets measured at amortised cost | - | 5,61 | - | 21,93 |
| **Liabilities** | | | | |
| Bank deposits | 2,72 | 5,30 | - | 24,33 |
| Other deposits [4] | 2,48 | 4,64 | 0,25 | 20,63 |
| Money market borrowings | - | 4,55 | - | 23,35 |
| Sundry creditors [3] | - | - | - | 4,75 |
| Bonds issued | - | 4,46 | - | 16,87 |
| Funds provided from other financial institutions [4] | 1,37 | 3,17 | 1,40 | 21,95 |

[1] Interest rates are calculated using weighted average method for placements as of the balance sheet date.
[2] Interest rates for loans given as of the balance sheet date are calculated by using client based weighted average interests.
[3] Declared maximum deposits interest rate with a maturity of 12 months as of 31 December 2018.
[4] Customer based calculated interest rates are applied to TRY and FC deposits as of 31 December 2018.
[5] Average interest rates for reserve requirements of the Central Bank.

| Prior Period | EUR | USD | JPY | TRY |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash (cash in vault, foreign currency cash, money in transit, cheques purchased) and balances with the CBRT [5] | - | 1,25 | - | 4,00 |
| Due from other banks and financial institutions [1] | 0,08 | 1,41 | - | 13,32 |
| Financial assets at fair value through profit and loss | 1,10 | 1,86 | - | 9,86 |
| Money market placements | - | - | - | 12,78 |
| Available-for-sale financial assets | 4,60 | 5,46 | - | 15,00 |
| Loans [2] | 4,78 | 6,42 | 0,84 | 13,12 |
| Held-to-maturity investments | 2,50 | 5,89 | - | 18,33 |
| **Liabilities** | | | | |
| Bank deposits | 1,59 | 4,24 | 0,10 | 10,67 |
| Other deposits [4] | 1,68 | 3,50 | 0,25 | 12,02 |
| Money market borrowings | - | 2,43 | - | 12,75 |
| Sundry creditors [3] | - | - | - | 4,75 |
| Bonds issued | - | 4,46 | - | 13,10 |
| Funds provided from other financial institutions | 1,14 | 3,03 | 0,84 | 12,22 |

[1] Interest rates are calculated using weighted average method for placements as of the balance sheet date.
[2] Interest rates for loans given as of the balance sheet date are calculated by using client based weighted average interests.
[3] Declared maximum deposits interest rate with a maturity of 12 months as of 31 December 2017.
[4] Customer based calculated interest rates are applied to TRY and FC deposits as of 31 December 2017.
[5] Average interest rates for reserve requirements of the CBRT.

373

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

374

**2. The interest rate risk of the banking book items:**

Standard interest rate shock methods are being used in respect of measuring the risk arising from re-pricing mismatch of asset and liability items. The duration within the limits are determined by BRSA that obtained from the calculation intended for demand deposits by using core deposit and duration analysis is taken into account.

The interest rate risk of the banking book items is calculated by taking into account the worst ratio for the Parent Bank among the calculated ratios by dividing the total of the differences in terms of maturities and currencies with the shareholders' equity. The mentioned difference is the difference between the net position amounts which are derived from the cash flows of the on-balance and off-balance sheet positions included in the interest sensitive banking book items discounted by the ratios derived from the application of positive and negative shocks, and the net position amounts which are discounted by the ratios without applying the shocks. The maximum limit regarding the economic value change is 20% of shareholders' equity.

While maturity distribution of the related cash flows, remaining maturities are taken into account for fixed rate instruments and re-pricing dates are taken into account for flexible interest instruments. Non-performing loans are placed to relevant maturity periods except demand time interval that are not than not be less than six months by taking into account receiving durations are receivables ratios under other receivables and estimated receiving durations. Foreign currency indexed asset and liabilities are placed to related forms by taking into accounts their indexed currency types.

In defining the maturity of Parent Bank's demand deposits, average durations which are calculated by statistical analysis are being used:

**Current Period**

| Currency | Applied Shock (+/- x base point) | Gains/Losses | Gains/Shareholders' Equity –Losses/ Shareholders' Equities |
|---|---|---|---|
| TRY | 500 | (4.147.592) | (11,17%) |
| | (400) | 3.990.457 | 10,75% |
| EUR | 200 | 610.795 | 1,64% |
| | (200) | (654.359) | (1,76%) |
| USD | 200 | (1.027.985) | (2,77%) |
| | (200) | 1.493.270 | 4,02% |
| **Total (For negative shocks)** | | **4.829.368** | **13,01%** |
| **Total (For positive shocks)** | | **(4.564.782)** | **(12,30%)** |

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated
Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**Prior Period**

| Currency | Applied Shock (+/- x base point) | Gains/Losses | Gains/Shareholders' Equity –Losses/ Shareholders' Equities |
|---|---|---|---|
| TRY | 500 | (4.233.277) | (14,86%) |
| | (400) | 4.242.774 | 14,89% |
| EUR | 200 | 508.529 | 1,78% |
| | (200) | (410.052) | (1,44%) |
| USD | 200 | (652.368) | (2,29%) |
| | (200) | 1.060.994 | 3,72% |
| **Total (For negative shocks)** | | **4.893.716** | **17,17%** |
| **Total (For positive shocks)** | | **(4.377.116)** | **(15,37%)** |

## V. EXPLANATIONS ON THE CONSOLIDATED POSITION RISK OF SHARES

Information about position risk of shares:

| | Comparison | | | |
|---|---|---|---|---|
| Equities | Balance Sheet Value | Fair Value Change | Market Value | The Amount of Capital Requirement |
| Stock investment excluding A,B,C,D group | 515.868[*] | 415.829[**] | - | 91.113 |

[*] Includes TRY 57.146 of unconsolidated subsidiary, TRY 449.370 of associates accounted for under the equity method and TRY 9.352 of unconsolidated associates.
[**]The financial information about the fair value of Demir-Halk Bank N.V. has been obtained from its valuation report as of 31 December 2018.

Realized gains/losses, revaluation surpluses and unrealized gains/losses on equity securities and results included in core and supplementary capitals:

| | Revaluation surplus in the fair value | | | Unrealized gains and losses | | |
|---|---|---|---|---|---|---|
| Portfolio | Realized gains (losses) in the current period | Total | Included in supplementary capital | Total | Included in total core capital | Included in supplementary capital |
| 1. Private equity investments | - | - | - | - | - | - |
| 2. Share certificates quoted on a stock exchange | - | - | - | - | - | - |
| 3. Other share certificates | - | 19.353 | 19.353 | - | - | - |
| **Total** | **-** | **19.353** | **19.353** | **-** | **-** | **-** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

376

**VI. EXPLANATIONS ON THE CONSOLIDATED LIQUIDITY RISK AND LIQUIDITY COVERAGE RATIO**

The liquidity risk occurs when there is insufficient cash or cash inflows to meet the cash outflows fully and timely. Liquidity risk may also occur when the market penetration is not adequate, when the open position cannot be closed immediately at the suitable prices in sufficient amounts due to barriers and break-ups in the markets.

To detect liquidity risk, the Parent Bank Liquidity Emergency Action Plan (LEAP) has been formed. Cash flow analysis methods include commission totals and tax totals, besides initial capital interest totals. The sections that are in the balance sheet are monitored by Risk Management Department Head and include the days until maturity which are canalized to the maturity bands that are predetermined; the liquidity availability are then detected and liquidity analysis performed. Thus, quantification of liquidity risk is established.

The Parent Bank's purpose is to have the level of liquidity to meet its obligations and commitments, which are due under the Bank liquidity planning program and aim to reach a reasonable cost with necessary liquidity. The liquidity gap analysis on the maturity remained day basis and projected ratios stated in "Liquidity Emergency Plan (LAEP)"are followed within the scope of liquidity risk measurement under this purpose. The Parent Bank's liquidity risk are digitized by daily follow-ups with first and second degree warnings for determined ratios relating to balance-sheet, liquidity deficit in all maturity gap and the Parent Bank's position against such ratios.

The upper limits of the Parent Bank consist of the following: max lending amount of TRY and FC category on all maturity in interbank OTC markets, the upper limit of repurchase and reverse repurchase transactions in TRY and FC category on all maturity in the interbank OTC markets, the maximum foreign exchange position limits that can be carried, and finally; the upper limit relating to forward and swap transactions is determined on the that the whole term of TRY and foreign currency denominated, forward and the upper limit relating to swap transactions is determined.

The extension of the maturity structure of term deposits reflects the primary funding source for the Parent Bank; the development of new products that encourage saving and the protection of core deposit levels have been implemented as a strategic objective. Limits have been determined for issuing bonds based on Turkish Lira to provide long term funding resource for the purposes of extending maturity structure of liabilities besides deposits.

For the purposes of utilizing advantage of the new borrowing facilities in line with the needs of the bank, alternative fund resources in parallel with the close monitoring of price/cost movements in international capital markets and compliance with the conditions are evaluated.

The reduction of liquidity risk is provided by effective collateral management structure. The Parent Bank participates in the organized markets (CBRT, BIST and TAKASBANK). Debt upper limits and balance sheet size are determined under certain criteria by the relevant authorities. Existing limits available to use are continuously monitored with the cooperation of Treasury Management Middle Office and Treasury Operations Department though the Parent Bank's projected and instant liquidity needs under the condition that depositing and/or withdrawing additional collateral.

Effects of macro size balance sheet changes or important changes of market data on bank liquidity; based on legal liquidity ratio and according to liquidity emergency action plan, analysis is made on the effects of the ratios that are being followed. Whether originated from the Parent Bank or the market, under the condition that the potential stress tests are applied, the legal and internal changes on liquidity ratio and their effects of bank liquidity is quantified.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Moreover, to analyze the withdrawal rates of time deposits, the core deposit analysis is performed relating to deposit items based on each currency type.

According to "Regulation for Banks' Liquidity Coverage Ratio Calculations" (the Regulation), Liquidity Coverage Ratio ("LCR"), aiming banks having the ability to cover net cash outflows with high quality liquid assets, is calculated by using high quality liquid assets divided by net cash outflows to be realized within 30 days. In both unconsolidated and consolidated basis, the legal minimum limits of the LCR ratio for the total and foreign currency should be 90% and 70% for 2018 respectively, and 100% and 80% in 2019 respectively.

In 2018, foreign currency and total liquidity coverage ratios on consolidated basis did not fall below the legal limits. The Parent Bank's cash inflows on the consolidated basis did not exceed 75% of cash outflows and high quality liquid assets are composed of 7,17% cash, 45,35% central banks, 46,62% securities considered as high quality liquid assets.

Consolidated funding source composition is composed of 71,91% deposits, 5,21% funds borrowed, 10,96% money market borrowings, 4,69% securities issued and 1,77% subordinated debt instruments. As in the previous period, derivative transactions did not generate a net cash outflow that would negatively affect the liquidity position.

The cash outflows from derivative financial instruments and other liabilities are calculated on the basis of the changes in fair value in the last 24 months on a consolidated basis, is TRY 1.470.488.

The Parent Bank does not have any operational or legal restrictions on liquidity transfer of subsidiaries. Each of the consolidated subsidiaries manage their own liquidity risk and liquidity adequacy is ensured on a consolidated basis.

Liquidity ratios and its daily changes monitored under calculated "Liquidity Coverage Ratio" and "Liquidity Emergency Action Plan" within the scope of the Regulation on "Banks' Liquidity Coverage Ratio Calculation" prepared by BRSA and then they are notified to the Parent Bank Audit Committee and the Asset-Liability Committee regularly.

Throughout the current period, Group's Liquidity Coverage Ratio's lowest and highest values and the weeks these values are monitored are given in the table below:

Liquidity Minimum-Maximum

**Liquidity Coverage Ratio**

|  | FC | | TRY+FC | |
|---|---|---|---|---|
|  | **Related Month** | **(%)** | **Related Month** | **(%)** |
| Maximum | 24.12.2018 30.12.2018 | 189,78 | 24.12.2018 30.12.2018 | 145,90 |
| Minimum | 01.10.2018 07.10.2018 | 125,38 | 01.10.2018 07.10.2018 | 84,82 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

|  | Total Unweighted Value (average) [1] | | Total Weighted Value (average) [1] | |
|---|---|---|---|---|
| **Current Period** | **TRY+FC** | **FC** | **TRY+FC** | **FC** |
| **High Quality Liquid Assets** | | | | |
| High Quality Liquid Assets | | | 53.741.958 | 26.678.480 |
| **Cash Outflows** | | | | |
| Retail and Small Business Customers, of which; | 117.269.450 | 44.798.170 | 10.455.442 | 4.479.817 |
|   Stable Deposits | 25.430.060 | - | 1.271.503 | - |
|   Less Stable Deposits | 91.839.390 | 44.798.170 | 9.183.939 | 4.479.817 |
| Unsecured wholesale funding , of which; | 102.988.536 | 45.361.867 | 42.324.808 | 19.856.835 |
|   Operational Deposits | 35.321.672 | 10.662.628 | 8.830.418 | 2.665.657 |
|   Non-operational Deposits | 62.158.485 | 31.683.085 | 28.644.497 | 14.650.858 |
|   Other Unsecured Funding | 5.508.379 | 3.016.154 | 4.849.893 | 2.540.320 |
| Secured Funding | | | - | - |
| Other cash outflows, of which; | 8.025.355 | 4.873.951 | 3.868.181 | 2.600.740 |
|   Derivatives cash outflow and liquidity needs related to market valuation changes on derivatives or other transactions | 330.890 | 723.519 | 330.890 | 723.519 |
|   Obligations related to structured financial products | 58.314 | - | 58.314 | - |
|   Commitments related to debts to financial markets and other off- balance sheet obligations | 7.636.151 | 4.150.432 | 3.478.977 | 1.877.221 |
| Other revocable off-balance sheet commitments and contractual obligations. | 91.205 | - | 91.205 | - |
| Other irrevocable or conditionally revocable off-balance sheet Obligations | 99.572.967 | 42.704.063 | 7.900.145 | 3.477.943 |
| **Total Cash Outflows** | | | **64.639.781** | **30.415.335** |
| **Cash Inflows** | | | | |
| Secured Lending | - | - | - | - |
| Unsecured Lending | 26.146.432 | 11.739.757 | 18.447.182 | 9.836.588 |
| Other Cash Inflows | 164.036 | 2.013.894 | 164.036 | 2.013.894 |
| **Total Cash Inflows** | **26.310.468** | **13.753.651** | **18.611.218** | **11.850.482** |
| | | | **Total Adjusted Value** | |
| **Total HQLA Stock** | | | **53.741.958** | **26.678.480** |
| **Total Net Cash Outflows** | | | **46.028.563** | **18.564.853** |
| **Liquidity Coverage Ratio (%)** | | | **116,85%** | **144,62%** |

[1] Calculated by simple arithmetic average, daily consolidated average calculated for the last three months of the liquidity coverage ratio.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Total Unweighted Value (average) [1] | | Total Weighted Value (average) [1] | |
|---|---|---|---|---|
| | TRY+FC | FC | TRY+FC | FC |
| **High Quality Liquid Assets** | | | | |
| High Quality Liquid Assets | | | 41.538.443 | 27.288.632 |
| **Cash Outflows** | | | | |
| Retail and Small Business Customers, of which; | 89.583.117 | 31.827.153 | 7.824.424 | 3.182.715 |
| Stable Deposits | 22.677.760 | - | 1.133.888 | - |
| Less Stable Deposits | 66.905.357 | 31.827.153 | 6.690.536 | 3.182.715 |
| Unsecured wholesale funding , of which; | 80.572.284 | 39.354.420 | 45.103.830 | 23.098.605 |
| Operational Deposits | 1.475.503 | 25.764 | 368.876 | 6.441 |
| Non-operational Deposits | 70.160.212 | 34.173.507 | 37.427.882 | 19.355.493 |
| Other Unsecured Funding | 8.936.570 | 5.155.150 | 7.307.072 | 3.736.671 |
| Secured Funding | | | - | - |
| Other cash outflows, of which; | 5.608.065 | 3.687.070 | 2.673.873 | 2.164.857 |
| Derivatives cash outflow and liquidity needs related to market valuation changes on derivatives or other transactions | 230.559 | 918.474 | 230.559 | 918.474 |
| Obligations related to structured financial products | - | - | - | - |
| Commitments related to debts to financial markets and other off- balance sheet obligations | 5.377.506 | 2.768.596 | 2.443.314 | 1.246.383 |
| Other revocable off-balance sheet commitments and contractual obligations. | - | - | - | - |
| Other irrevocable or conditionally revocable off-balance sheet obligations | 77.397.763 | 28.958.391 | 5.990.250 | 2.309.291 |
| **Total Cash Outflows** | | | **61.592.377** | **30.755.469** |
| **Cash Inflows** | | | | |
| Secured Lending | 585 | - | - | - |
| Unsecured Lending | 29.527.022 | 14.311.864 | 22.340.233 | 12.953.281 |
| Other Cash Inflows | - | - | - | - |
| **Total Cash Inflows** | **29.527.607** | **14.311.864** | **22.340.233** | **12.953.281** |
| | | | **Total Adjusted Value** | |
| **Total HQLA Stock** | | | **41.538.443** | **27.288.632** |
| **Total Net Cash Outflows** | | | **39.252.144** | **17.802.188** |
| **Liquidity Coverage Ratio (%)** | | | **106,23%** | **155,86%** |

[1] Calculated by simple arithmetic average, monthly consolidated average calculated for the last three months of the liquidity coverage ratio, also calculated weekly simple average of the last three months of the liquidity coverage ratio by taking the arithmetic mean.

Financial
Information

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**380**

1. Presentation of assets and liabilities according to their remaining maturities:

The Bank follows up and measures the consistency of payments comparing its assets and liabilities with the interest rates on a daily and transactional basis.

| Current period | Demand | Up to 1 month | 1-3 months | 3-12 Months | 1-5 years | 5 years and over | Undistributed | Total |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| Cash (cash in voult, money in transit, cheques purchased) and balances with the CBRT | 4.913.432 | 30.539.012 | – | 127.280 | – | – | – | 35.579.724 |
| Banks | 2.227.278 | 2.901.127 | 2.030 | 15.698 | 38 | – | – | 5.146.171 |
| Financial assets at fair value through profit and loss | 6.150 | 51.645 | – | 14.430.915 | 27.548 | 21.478 | 1.199 | 14.538.935 |
| Receivables from Money market | – | 65.318 | – | – | – | – | – | 65.318 |
| Financial assets at fair value through other comprehensive income | – | 29.691 | 208.075 | 1.029.196 | 3.011.915 | 448.262 | 137.673 | 4.864.812 |
| Loans | 3.160.268 | 15.139.374 | 15.195.175 | 77.568.360 | 113.386.136 | 34.259.955 | – | 258.709.268 |
| Financial assets measured at amortised cost | – | 237.583 | 939.604 | 3.057.035 | 23.588.433 | 28.508.690 | – | 56.331.345 |
| Other assets [2] | 245.776 | 598.979 | 1.294.999 | 530.993 | 591.977 | 30.996 | 9.692.383 | 12.986.103 |
| **Total assets** | **10.552.904** | **49.562.729** | **17.639.883** | **96.759.477** | **140.606.047** | **63.269.381** | **9.831.255** | **388.221.676** |
| | | | | | | | | |
| **Liabilities** | | | | | | | | |
| Bank deposits | 20.673.730 | 8.787.811 | 1.541.557 | 15.296 | – | – | – | 31.018.394 |
| Other deposits | 32.418.383 | 121.358.239 | 46.774.591 | 17.962.662 | 1.028.477 | 18.774 | – | 219.561.126 |
| Funds provided from other financial institutions [3] | 36 | 985.835 | 1.801.634 | 3.909.489 | 5.748.994 | 2.828.492 | – | 15.274.480 |
| Money market balances | – | 35.227.160 | 340.631 | – | 2.123.478 | 527.000 | – | 38.218.269 |
| Bonds issued | – | 1.682.721 | 2.026.971 | 2.427.811 | 10.208.710 | – | – | 16.346.213 |
| Sundry creditors | 60.916 | 2.031.399 | 156.447 | 621.877 | 1.741.425 | 5.414 | 291.928 | 4.909.406 |
| Other liabilities [1] | 1.233.469 | 5.059.528 | 329.709 | 16.701.361 | 311.817 | 8.190.626 | 31.067.278 | 62.893.788 |
| **Total liabilities** | **54.386.534** | **175.132.693** | **52.971.540** | **41.638.496** | **21.162.901** | **11.570.306** | **31.359.206** | **388.221.676** |
| | | | | | | | | |
| **Liquidity gap** | **(43.833.630)** | **(125.569.964)** | **(35.331.657)** | **55.120.981** | **119.443.146** | **51.699.075** | **(21.527.951)** | **–** |
| | | | | | | | | |
| **Net off balance sheet position** | **(291)** | **44.055** | **(118.416)** | **(8.676)** | **526.291** | **–** | **–** | **442.963** |
| Derivative financial assets | 98.324 | 8.307.418 | 1.331.178 | 4.617.257 | 3.648.848 | 6.417.794 | – | 24.420.819 |
| Derivative financial liabilities | (98.615) | (8.263.363) | (1.449.594) | (4.625.933) | (3.122.557) | (6.417.794) | – | (23.977.856) |
| **Non-cash loans** | **2.434.918** | **3.388.326** | **6.216.271** | **29.870.469** | **16.520.370** | **25.239.621** | **–** | **83.669.975** |
| | | | | | | | | |
| **Prior Period** | | | | | | | | |
| Total Assets | 5.976.920 | 53.989.072 | 14.969.679 | 74.950.291 | 106.647.425 | 48.029.463 | 7.656.906 | 312.219.756 |
| Total Liabilities | 29.918.047 | 151.990.459 | 43.075.481 | 38.584.436 | 16.026.374 | 5.964.981 | 26.659.978 | 312.219.756 |
| **Liquidity Gap** | **(23.941.127)** | **(98.001.387)** | **(28.105.802)** | **36.365.855** | **90.621.051** | **42.064.482** | **(19.003.072)** | **–** |
| | | | | | | | | |
| **Net off balance sheet position** | **–** | **(30.015)** | **(18.941)** | **11.949** | **152.560** | **–** | **–** | **115.553** |
| Derivative financial assets | – | 5.319.725 | 1.400.784 | 2.606.753 | 2.396.724 | 3.804.657 | – | 15.528.643 |
| Derivative financial liabilities | – | (5.349.740) | (1.419.725) | (2.594.804) | (2.244.164) | (3.804.657) | – | (15.413.090) |
| **Non-cash loans** | **19.713.335** | **2.090.829** | **4.541.264** | **18.634.374** | **12.409.276** | **1.098.547** | **300.033** | **58.787.658** |

[1] Shareholders' equity is disclosed in other liabilities line under the undistributed column.
[2] Other asset items which are not expected to be converted into cash in short term but required for continuity of banking operations like tangible and intangible assets, office supply inventory, associates and subsidiaries, prepaid expenses, deferred tax assets are disclosed in other assets under the undistributed column.
[3] Funds provided from other financial institutions include borrowings.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Analysis of non-derivative financial liabilities by remaining contractual maturities:

| Current Period | Up to one month | 1-3 Months | 3-12 Months | 1-5 Years | Over 5 Years | Adjustments | Total |
|---|---|---|---|---|---|---|---|
| **Liabilities** | | | | | | | |
| Deposits | 182.643.839 | 49.115.829 | 19.099.012 | 1.146.346 | 19.202 | (1.444.708) | 250.579.520 |
| Funds provided from other financial intuitions | 986.565 | 1.827.056 | 4.041.735 | 6.160.067 | 3.206.289 | (947.232) | 15.274.480 |
| Money market borrowings | 35.305.672 | 348.648 | 108.059 | 2.292.146 | 703.800 | (540.056) | 38.218.269 |
| Securities issued | 1.691.031 | 1.915.256 | 3.073.272 | 11.429.907 | - | (1.763.253) | 16.346.213 |
| Funds | 178.780 | 4.497 | 118.765 | 311.297 | 2.260.831 | (49) | 2.874.121 |
| **Total** | **220.805.887** | **53.211.286** | **26.440.843** | **21.339.763** | **6.190.122** | **(4.695.298)** | **323.292.603** |

| Prior Period | Up to one month | 1-3 Months | 3-12 Months | 1-5 Years | Over 5 Years | Adjustments | Total |
|---|---|---|---|---|---|---|---|
| **Liabilities** | | | | | | | |
| Deposits | 138.695.766 | 38.658.365 | 14.982.260 | 931.101 | 18.141 | (15.012) | 193.270.621 |
| Funds provided from other financial intuitions | 1.576.388 | 2.915.231 | 8.374.854 | 5.232.948 | 2.621.216 | (662.153) | 20.058.484 |
| Money market borrowings | 33.612.342 | 1.410.455 | - | - | - | (19.475) | 35.003.322 |
| Securities issued | 829.636 | 2.347.213 | 340.952 | 9.247.008 | - | (742.679) | 12.022.130 |
| Funds | 92.303 | 13.766 | 127.641 | 274.391 | 2.246.745 | (30.212) | 2.724.634 |
| **Total** | **174.806.435** | **45.345.030** | **23.825.707** | **15.685.448** | **4.886.102** | **(1.469.531)** | **263.079.191** |

[1]Adjustments column represents the difference between the total expected cash flows and the carrying values of non-derivative financial liabilities.

Analysis of Group's derivative financial instruments according to their remaining maturities:

| Current Period[1] | Up to one month | 1-3 Months | 3-12 Months | 1-5 Years | Over 5 Years | Total |
|---|---|---|---|---|---|---|
| Forwards Contracts- Buy | 3.605.673 | 870.825 | 952.254 | - | - | 5.428.752 |
| Forward Contracts – Sell | 1.731.132 | 652.669 | 850.428 | - | - | 3.234.229 |
| Swaps – Buy | 5.474.414 | 447.174 | 1.003.129 | 1.370.200 | - | 8.294.917 |
| Swaps – Sell | 5.469.755 | 558.552 | 1.113.630 | 843.910 | - | 7.985.847 |
| Credit Default Swap – Buy | - | - | - | - | - | - |
| Credit Default Swap – Sell | - | - | - | - | - | - |
| Forward Precious Metal - Buy | 89.699 | - | - | - | - | 89.699 |
| Forward Precious Metal - Sell | 1.925.522 | 224.248 | - | - | - | 2.149.770 |
| Money Buy Options | 218.558 | 49.200 | 2.661.875 | - | - | 2.929.633 |
| Money Sell Options | 218.538 | 49.200 | 2.661.875 | - | - | 2.929.613 |
| Swaps Interest – Buy | - | - | - | 2.278.648 | 6.417.794 | 8.696.442 |
| Swaps Interest – Sell | - | - | - | 2.278.648 | 6.417.794 | 8.696.442 |
| **Total** | **18.733.291** | **2.851.868** | **9.243.191** | **6.771.406** | **12.835.588** | **50.435.344** |

[1]Forward asset purchase and sale commitments have been included in the table amounts of TRY 2.036.669.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period[1] | Up to one month | 1–3 Months | 3-12 Months | 1-5 Years | Over 5 Years | Total |
|---|---|---|---|---|---|---|
| Forwards Contracts- Buy | 3.342.111 | 1.450.171 | 1.521.700 | - | - | 6.313.982 |
| Forward Contracts – Sell | 1.501.823 | 661.607 | 1.518.340 | - | - | 3.681.770 |
| Swaps – Buy | 2.085.148 | 30.824 | 387.590 | 758.000 | - | 3.261.562 |
| Swaps – Sell | 2.083.245 | 29.584 | 379.000 | 605.440 | - | 3.097.269 |
| Credit Default Swap – Buy | - | - | - | - | - | - |
| Credit Default Swap – Sell | - | - | - | - | - | - |
| Forward Precious Metal - Buy | 24.982 | - | - | - | - | 24.982 |
| Forward Precious Metal - Sell | 1.896.450 | 808.986 | - | - | - | 2.705.436 |
| Money Buy Options | 239.927 | 2.822 | 697.462 | - | - | 940.211 |
| Money Sell Options | 239.926 | 2.822 | 697.462 | - | - | 940.210 |
| Swaps Interest – Buy | - | - | - | 1.638.724 | 3.804.657 | 5.443.381 |
| Swaps Interest – Sell | - | - | - | 1.638.724 | 3.804.657 | 5.443.381 |
| **Total** | **11.413.612** | **2.986.816** | **5.201.554** | **4.640.888** | **7.609.314** | **31.852.184** |

[1]Forward asset purchase and sale commitments have been included in the table amounts of TRY 910.451.

### VII. EXPLANATIONS ON THE CONSOLIDATED LEVERAGE RATIO

Leverage ratio calculated according to the article "Regulation Regarding the Measurement and Evaluation of Banks' Leverage Level" published in the Official Gazette No. 28812 dated 5 November 2013 is as follows.

| | Current Period[2] |
|---|---|
| Total Assets in The Consolidated Financial Statements Prepared in Accordance with TAS[1] | 357.516.919 |
| The difference between Total Assets in the Consolidated Financial Statements Prepared in Accordance with TAS and the Communiqué on Preparation of Consolidated Financial Statements of Banks[1] [2] | 687.244 |
| The difference between total amount of derivative financial instruments and credit derivatives in the consolidated financial statements prepared in accordance with the Communiqué on Preparation of Consolidated Financial Statements of Banks, and total risk balances of such instruments[2] | 21.772.910 |
| The difference between total amount of risk investment securities or commodity collateral financing transactions in the consolidated financial statements prepared in accordance with the Communiqué on Preparation of Consolidated Financial Statements of Banks, and total risk amount of such instruments[2] | 5.371.062 |
| The difference between total amount of off-balance sheet transactions in the consolidated financial statements prepared in accordance with the Communiqué on Preparation of Consolidated Financial Statements of Banks, and total risk amount of such items[2] | 1.438.564 |
| The other differences between amount of assets in the consolidated financial statements prepared in accordance with the Communiqué on Preparation of Consolidated Financial Statements of Banks, and total risk amount of such items | - |
| Total Risk Amount | 494.815.162 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| | Prior Period[2] |
|---|---|
| Total Assets in The Consolidated Financial Statements Prepared in Accordance with TAS[1] | 270.533.226 |
| The difference between Total Assets in the Consolidated Financial Statements Prepared in Accordance with TAS and the Communiqué on Preparation of Consolidated Financial Statements of Banks[1] [2] | (1.145.283) |
| The difference between total amount of derivative financial instruments and credit derivatives in the consolidated financial statements prepared in accordance with the Communiqué on Preparation of Consolidated Financial Statements of Banks, and total risk balances of such instruments[2] | 17.716.168 |
| The difference between total amount of risk investment securities or commodity collateral financing transactions in the consolidated financial statements prepared in accordance with the Communiqué on Preparation of Consolidated Financial Statements of Banks, and total risk amount of such instruments[2] | 3.364.403 |
| The difference between total amount of off-balance sheet transactions in the consolidated financial statements prepared in accordance with the Communiqué on Preparation of Consolidated Financial Statements of Banks, and total risk amount of such items[2] | 797.772 |
| The other differences between amount of assets in the consolidated financial statements prepared in accordance with the Communiqué on Preparation of Consolidated Financial Statements of Banks, and total risk amount of such items | - |
| Total Risk Amount | 393.862.493 |

[1] The amounts are represented in the table as of 31 December 2017 and 30 June 2018.
[2] The amounts in the table represent three-month averages.

| | Current Period [1] |
|---|---|
| **On-Balance Sheet Items** | |
| 1. On-balance sheet items (excluding derivatives and SFTs, but including collateral) | 383.368.941 |
| 2. Assets that are deducted from core capital | (250.620) |
| 3. Total on balance sheet exposures | 383.118.321 |
| **Derivative exposures and credit derivatives** | |
| 4. Replacement cost associated with derivative financial instruments and credit derivatives | 1.063.489 |
| 5. The potential amount of credit risk with derivative financial instruments and credit derivatives | 303.383 |
| 6. The total amount of risk on derivative financial instruments and credit derivatives | 1.366.872 |
| **Investment securities or commodity collateral financing transactions** | |
| 7. The amount of risk investment securities or commodity collateral financing transactions (Excluding on balance sheet items) | 1.370.392 |
| 8. Risk amount of exchange brokerage operations | - |
| 9. Total risks related with securities or commodity financing transactions | 1.370.392 |
| **Off -Balance Sheet Items** | |
| 10. Gross notional amount of off-balance sheet items | 110.398.141 |
| 11. Adjustments for conversion to credit equivalent amounts | (1.438.564) |
| 12. The total risk of off-balance sheet items | 108.959.577 |
| **Capital and Total Exposures** | |
| 13. Tier 1 Capital | 28.740.329 |
| 14. Total Exposures | 494.815.162 |
| **Leverage Ratio** | |
| 15. Leverage Ratio | 5,81 |

[1] The amounts in the table represent three-month average.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

384

|  | Prior Period[1] |
|---|---|
| **On-Balance Sheet Items** |  |
| 1. On-balance sheet items (excluding derivatives and SFTs, but including collateral) | 306.253.039 |
| 2. Assets that are deducted from core capital | (169.958) |
| 3. Total on balance sheet exposures | 306.083.081 |
| **Derivative exposures and credit derivatives** |  |
| 4. Replacement cost associated with derivative financial instruments and credit derivatives | 456.562 |
| 5. The potential amount of credit risk with derivative financial instruments and credit derivatives | 236.834 |
| 6. The total amount of risk on derivative financial instruments and credit derivatives | 693.396 |
| **Investment securities or commodity collateral financing transactions** |  |
| 7. The amount of risk investment securities or commodity collateral financing transactions (Excluding on balance sheet items) | 1.268.407 |
| 8. Risk amount of exchange brokerage operations | - |
| 9. Total risks related with securities or commodity financing transactions | 1.268.407 |
| **Off -Balance Sheet Items** |  |
| 10. Gross notional amount of off-balance sheet items | 86.615.381 |
| 11. Adjustments for conversion to credit equivalent amounts | (797.772) |
| 12. The total risk of off-balance sheet items | 85.817.609 |
| **Capital and Total Exposures** |  |
| 13. Tier 1 Capital | 24.625.572 |
| 14. Total Exposures | 393.862.493 |
| **Leverage Ratio** |  |
| 15. Leverage Ratio | 6,25 |

[1] The amounts in the table represent three-month average.

**VIII. EXPLANATIONS RELATED TO THE CONSOLIDATED BUSINESS SEGMENTATION**

The Group's operations are grouped under the corporate, commercial, integrated banking and treasury/investment banking categories. Branches are grouped considering the information above and are scaled according to the classification shown in the table below, with the classification reflected to the head office and branches.

The Parent Bank is rendering services to a wide range of companies in all sectors, especially to Small and Medium Size Enterprises (SMEs) as well as individual consumers. In this context, the Bank has no restrictions on the area in which it operates.

The Parent Bank categorizes its real and legal entities that it renders services into three groups as; firms, individual customers and other customers.

Firms are composed of traders and small-scale retailers having real and legal entity status. Within the Bank's application, firms are segmented as corporate firms, commercial firms, enterprising business firms, small size enterprises and small-scale retailers.

Individual customers are real persons without having any commercial or professional purposes other than their individual demands in the Parent Bank's application.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Other customers are referred to as associations, organizations, trade unions, foundations, societies, building managements, parent-teacher associations and similar institutions that are not included in the afore-mentioned classification.

The following are the services provided by the Parent Bank to all of its customers:

- Accepting deposits,
- Issuance of cash, noncash loans,
- All kinds of reimbursements and cash receipt operations, including cash and deposit reimbursements, fund transfers, correspondent banking transactions and use of checking accounts,
- Purchasing cheques and bank bills,
- Performing custody services,
- Issuing payment instruments such as; credit cards, cash cards and travel cheques, and performing related transactions,
- Including spot transactions, foreign exchange transactions, trading of money market securities, bullion trading and/or performing the related custody services,
- Trading of forward transaction agreements, option agreements and financial instruments with more than one derivative instrument and performing the related intermediary services based on the economic and financial indicators, capital markets instruments, commodities, precious metals and exchange rates,
- Assuming guarantee transactions such as; warranties and other liabilities in favor of others,
- Having intermediary transactions on Interbank money market transactions,
- Rendering insurance agency transactions and individual pension services,
- Acting as a market maker in trade operations in accordance with liabilities assumed within the context of the agreement organised by the Turkish Treasury and/or Central Bank and associations,
- Trading capital market instruments and performing repurchase and reverse repo transactions,
- Acting as an intermediary in the sale process of capital market instruments by means of issuing instruments or through a public offering,
- Trading the capital market instruments in the secondary market for the purpose of performing intermediary services,
- Acting as an operator in order to provide risk management systems related to technical support and consulting services,
- Providing technical support and consulting services to Bank's subsidiaries,
- Acting as a custodian in order to keep client's assets related to individual portfolio management of portfolio management companies,
- Acting as a portfolio management agency.

Under the Treasury transactions, medium and long-term fund provision is performed through securities exchange, money market operations, spot and time TRY and foreign exchange transactions, derivative instruments (such as; forwards, swaps, futures and options), syndication and securitization, etc.

Details of the segment information prepared in accordance with the Act on "Disclosure of Financial Statements of Banks and The Related Presentations and Notes" as of 31 December 2018 are presented in the table below.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

386

| Current Period (1 January – 31 December 2018) | Corporate | Commercial | Integrated | Treasury / Investment[1] | Other[3] | Total |
|---|---|---|---|---|---|---|
| **OPERATING INCOME / EXPENSES** | | | | | | |
| **Interest income** | **3.690.929** | **5.295.797** | **20.166.245** | **7.788.094** | **676.610** | **37.617.675** |
| *Interest on loans* | *3.690.247* | *5.295.359* | *19.700.018* | *309.185* | *-* | *28.994.809* |
| *Interest income on marketable securities* | *-* | *-* | *441.185* | *6.633.254* | *77.108* | *7.151.547* |
| *Interest received from banks* | *-* | *-* | *6* | *666.599* | *-* | *666.605* |
| *Other interest income* | *682* | *438* | *25.036* | *179.056* | *599.502* | *804.714* |
| **Interest expense** | **2.028.814** | **1.384.517** | **15.455.276** | **9.430.905** | **375.251** | **28.674.763** |
| *Interest on deposits* | *2.025.045* | *1.347.387* | *15.110.679* | *1.809.122* | *6.102* | *20.298.335* |
| *Interest on borrowings* | *669* | *8.863* | *41.519* | *434.855* | *283.298* | *769.204* |
| *Interest on money market borrowings* | *-* | *-* | *184.063* | *5.596.092* | *15.395* | *5.795.550* |
| *Interest on marketable bonds issued* | *-* | *-* | *-* | *1.491.114* | *64.089* | *1.555.203* |
| *Other interest expense[2]* | *3.100* | *28.267* | *119.015* | *99.722* | *6.367* | *256.471* |
| **Net interest income** | **1.662.115** | **3.911.280** | **4.710.969** | **(1.642.811)** | **301.359** | **8.942.912** |
| Net fees and commissions income / (expenses) | 361.880 | 330.610 | 979.116 | 415.222 | (182.465) | 1.904.363 |
| Net trading profit / (loss) (Net) | 3.364 | 11.664 | 1.024.491 | (840.192) | 32.156 | 231.483 |
| Dividend income | - | - | - | 12.788 | 389 | 13.177 |
| Other income | 38.566 | 113.606 | 318.097 | 503.147 | 1.565.301 | 2.538.717 |
| Loans and other receivables' impairment loss | 455.554 | 606.701 | 1.119.258 | 1.005.011 | 233.992 | 3.420.516 |
| Other expenses | 37.572 | 83.292 | 2.119.558 | 3.646.282 | 1.277.647 | 7.164.351 |
| **Income before taxes** | **1.572.799** | **3.677.167** | **3.793.857** | **(6.203.139)** | **205.101** | **3.045.785** |
| Income tax provision | - | - | - | (218.543) | (146.150) | (364.693) |
| **Net profit for the period** | **1.572.799** | **3.677.167** | **3.793.857** | **(6.421.682)** | **58.951** | **2.681.092** |
| | | | | | | |
| **SEGMENT ASSETS (31 December 2018)** | | | | | | |
| Marketable securities | - | - | 8.756.221 | 66.710.462 | 268.409 | 75.735.092 |
| Derivative financial assets | - | - | 102.003 | 960.078 | - | 1.062.081 |
| Banks and money market receivables | - | - | 2.088 | 5.208.415 | 986 | 5.211.489 |
| Associates and subsidiaries (net) | - | - | - | 515.868 | - | 515.868 |
| Loans | 42.635.500 | 51.605.358 | 152.062.318 | 7.973.928 | 4.432.164 | 258.709.268 |
| Other assets[1] | 87.096 | 659.517 | 2.793.595 | 41.931.320 | 1.516.350 | 46.987.878 |
| **TOTAL ASSETS** | **42.722.596** | **52.264.875** | **163.716.225** | **123.300.071** | **6.217.909** | **388.221.676** |
| | | | | | | |
| **SEGMENT LIABILITIES (31 December 2018)** | | | | | | |
| Deposits | 54.776.436 | 26.420.864 | 141.103.733 | 28.278.487 | - | 250.579.520 |
| Derivative financial liabilities | - | - | 53.332 | 357.007 | - | 410.339 |
| Money market balances | - | - | 5.402.273 | 32.759.788 | 56.208 | 38.218.269 |
| Loans | 18.183 | 375.649 | 1.114.372 | 11.401.579 | 2.364.697 | 15.274.480 |
| Marketable Securities issued | - | - | - | 14.883.998 | 1.462.215 | 16.346.213 |
| Other liabilities | 702.546 | 481.589 | 7.070.252 | 23.963.880 | 273.130 | 32.491.397 |
| Provisions and tax payable | 114.122 | 131.949 | 288.821 | 2.489.232 | 2.336.094 | 5.360.218 |
| Shareholders' equity | 1.298.084 | 3.650.485 | 3.392.443 | 19.638.194 | 1.562.034 | 29.541.240 |
| **TOTAL LIABILITIES** | **56.909.371** | **31.060.536** | **158.425.226** | **133.772.165** | **8.054.378** | **388.221.676** |
| | | | | | | |
| **OFF BALANCE SHEET ITEMS (31 December 2018)** | **23.587.269** | **23.756.626** | **44.934.571** | **67.512.875** | **119.546** | **159.910.887** |
| Guarantees and surety ships | 23.509.936 | 22.867.737 | 23.260.633 | 14.031.669 | - | 83.669.975 |
| Commitments | 77.333 | 888.889 | 9.648.799 | 17.107.670 | 119.546 | 27.842.237 |
| Derivative financial instruments | - | - | 12.025.139 | 36.373.536 | - | 48.398.675 |

[1] Amounts arising from transactions of general directorate and Halk Yatırım Menkul Değerler AŞ, Halk Gayrimenkul Yatırım Ortaklığı AŞ, Halk Bank A.D. Skopje transactions are presented under the treasury / investment column. In this context net of tangible assets amounting TRY 4.639.886 (net), deferred tax assets amounting TRY 98.345 is presented under the other column.

[2] Funds transfer pricing was distributed in other interest income and other interest expense

[3] Halk Hayat ve Emeklilik AŞ, Halk Sigorta AŞ, Halk Finansal Kiralama AŞ, Halk Portföy Yönetimi AŞ and Halk Faktoring AŞ transactions are presented in other column.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Details of the segment information prepared in accordance with the Act on "Disclosure of Financial Statements of Banks and The Related Presentations and Notes" as of 31 December 2017 are presented in the table below.

| Prior Period (1 January – 31 December 2017) | Corporate | Commercial | SME / Integrated | Treasury / Investment[1] | Other[3] | Total |
|---|---|---|---|---|---|---|
| **OPERATING INCOME / EXPENSES** | | | | | | |
| **Interest income** | **2.140.662** | **3.272.456** | **13.414.498** | **4.430.253** | **407.200** | **23.665.069** |
| *Interest on loans* | *2.138.905* | *3.271.343* | *13.148.169* | *502.421* | *-* | *19.060.838* |
| *Interest income on marketable securities* | *-* | *-* | *254.258* | *3.469.735* | *41.539* | *3.765.532* |
| *Interest received from banks* | *-* | *-* | *1* | *256.784* | *(84)* | *256.701* |
| *Other interest income[2]* | *1.757* | *1.113* | *12.070* | *201.313* | *365.745* | *581.998* |
| **Interest expense** | **1.448.879** | **726.547** | **8.274.963** | **4.680.531** | **177.857** | **15.308.777** |
| *Interest on deposits* | *1.448.080* | *695.437* | *8.085.971* | *856.369* | *-* | *11.085.857* |
| *Interest on borrowings* | *661* | *6.907* | *27.289* | *359.802* | *145.626* | *540.285* |
| *Interest on money market borrowings* | *-* | *-* | *77.608* | *2.634.468* | *7.735* | *2.719.811* |
| *Interest on marketable bonds issued* | *-* | *-* | *-* | *822.173* | *23.362* | *845.535* |
| *Other interest expense[2]* | *138* | *24.203* | *84.095* | *7.719* | *1.134* | *117.289* |
| **Net interest income** | **691.783** | **2.545.909** | **5.139.535** | **(250.278)** | **229.343** | **8.356.292** |
| Net fees and commissions income / (expenses) | 245.201 | 431.532 | 1.089.806 | 351.066 | (196.471) | 1.921.134 |
| Net trading profit / (loss) | 710 | 5.172 | 244.722 | (200.270) | 28.291 | 78.625 |
| Dividend income | - | - | - | 11.317 | 322 | 11.639 |
| Other income | 42.811 | 74.615 | 358.812 | 273.187 | 1.428.669 | 2.178.094 |
| Loans and other receivables' impairment loss | 17.973 | 443.525 | 581.533 | 462.840 | - | 1.505.871 |
| Other expenses | 30.307 | 69.703 | 1.822.805 | 2.788.638 | 1.174.750 | 5.886.203 |
| **Income before taxes** | **932.225** | **2.544.000** | **4.428.537** | **(3.066.456)** | **315.404** | **5.153.710** |
| Income tax provision | - | - | - | (996.443) | (106.543) | (1.102.986) |
| **Net profit for the period** | **932.225** | **2.544.000** | **4.428.537** | **(4.062.899)** | **208.861** | **4.050.724** |
| | | | | | | |
| **SEGMENT ASSETS (31 December 2017)** | | | | | | |
| Marketable securities | - | - | 5.489.437 | 44.036.225 | 281.607 | 49.807.269 |
| Derivative financial assets held for trading | - | - | 79.852 | 282.664 | - | 362.516 |
| Banks and money market receivables | - | - | 289 | 7.594.793 | 6.253 | 7.601.335 |
| Associates and subsidiaries (net) | - | - | - | 405.316 | - | 405.316 |
| Loans | 29.738.256 | 41.267.495 | 127.277.838 | 7.269.006 | - | 205.552.595 |
| Other assets[1] | 90.690 | 264.257 | 1.885.260 | 41.804.276 | 4.446.242 | 48.490.725 |
| **TOTAL ASSETS** | **29.828.946** | **41.531.752** | **134.732.676** | **101.392.280** | **4.734.102** | **312.219.756** |
| | | | | | | |
| **SEGMENT LIABILITIES (31 December 2017)** | | | | | | |
| Deposits | 27.081.876 | 16.011.238 | 136.068.623 | 14.108.884 | - | 193.270.621 |
| Derivative financial liabilities held for trading | - | - | 46.160 | 104.509 | 4 | 150.673 |
| Money market balances | - | - | 4.140.748 | 30.822.778 | 39.796 | 35.003.322 |
| Borrowing funding loans | 9.973 | 233.252 | 954.275 | 16.550.464 | 2.310.520 | 20.058.484 |
| Bonds issued | - | - | - | 11.727.130 | 295.000 | 12.022.130 |
| Other liabilities | 286.437 | 379.543 | 6.336.640 | 12.356.196 | 235.239 | 19.594.055 |
| Provisions and tax payable | 57.741 | 88.335 | 252.213 | 4.308.512 | 1.884.981 | 6.591.782 |
| Shareholders' equity | 767.670 | 2.565.774 | 4.065.401 | 16.797.501 | 1.332.343 | 25.528.689 |
| **TOTAL LIABILITIES** | **28.203.697** | **19.278.142** | **151.864.060** | **106.775.974** | **6.097.883** | **312.219.756** |
| | | | | | | |
| **OFF BALANCE SHEET ITEMS (31 December 2017)** | **15.510.070** | **14.868.793** | **34.291.297** | **50.138.251** | **35.174** | **114.843.585** |
| Guarantees and surety ships | 15.446.074 | 13.990.756 | 17.241.640 | 12.109.188 | - | 58.787.658 |
| Commitments | 63.996 | 878.037 | 10.134.667 | 14.002.992 | 34.502 | 25.114.194 |
| Derivative financial instruments | - | - | 6.914.990 | 24.026.071 | 672 | 30.941.733 |

[1] Amounts arising from transactions of general directorate and Halk Yatırım Menkul Değerler AŞ, Halk Gayrimenkul Yatırım Ortaklığı AŞ, Halk Bank A.D. Skopje transactions are presented under the treasury / investment column. In this context net of tangible assets amounting TRY 3.751.600 (net), deferred tax assets amounting TRY 94.043 is presented under the other column.

[2] Funds transfer pricing was distributed in other interest income and other interest expense.

[3] Halk Hayat ve Emeklilik AŞ, Halk Sigorta AŞ, Halk Finansal Kiralama AŞ, Halk Portföy Yönetimi AŞ and Halk Faktoring AŞ transactions are presented in other column.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

388

### IX. EXPLANATIONS ON PRESENTATION OF THE CONSOLIDATED FINANCIAL ASSETS AND LIABILITIES AT FAIR VALUE

| | Book Value | Fair Value |
|---|---|---|
| | Current Period | Current Period |
| **Finansal Assets** | **360.427.511** | **346.870.595** |
| Cash and Balances with the Central Bank of Turkey | 35.579.724 | 35.579.724 |
| Financial assets at fair value through P&L[3] [4] | 97.151 | 97.151 |
| Banks | 5.146.171 | 5.145.043 |
| Money market placements | 65.318 | 65.318 |
| Financial assets at Fair Value through OCI[1] | 4.754.158 | 4.878.942 |
| Financial assets measured at amortised cost | 56.331.345 | 50.372.897 |
| Loans[2] | 254.147.852 | 246.425.728 |
| Receivables from leasing transactions | 2.913.193 | 2.913.193 |
| Factoring receivables | 1.392.599 | 1.392.599 |
| **Finansal Liabilities** | **325.738.312** | **332.195.793** |
| Deposits | 250.579.520 | 252.283.543 |
| Derivative financial liabilities held for trading | 410.339 | 410.339 |
| Funds provided from other financial intuitions | 15.274.480 | 15.621.467 |
| Money market borrowings | 38.218.269 | 38.384.847 |
| Securities issued | 16.346.213 | 20.676.357 |
| Miscellaneous payables | 4.909.406 | 4.819.155 |
| Lease payables | 85 | 85 |

[1] As of 31 December 2018, TRY 110.654 of equity investments followed in available for sale financial assets which are measured at cost less any impairment losses have not been included in the table above.
[2] Net of follow-up loans has not been included in the table above.
[3] As of 31 December 2018, marketable securities amounting to TRY 66.205 that are valued by internal rate of return, are not included in financial assets held for trading purpose.
[4] Securities lending transactions amounting to TRY 14.374.380 is not included in the financial assets at fair value through P&L.

| | Book Value | Fair Value |
|---|---|---|
| | Prior Period | Prior Period |
| **Finansal Assets** | **292.387.846** | **304.642.951** |
| Cash and Balances with the Central Bank of Turkey | 36.681.377 | 36.681.377 |
| Financial assets at fair value through P&L[3] [4] | 472.501 | 472.501 |
| Banks | 6.313.167 | 6.737.620 |
| Money market placements | 1.288.168 | 1.288.168 |
| Available for sale financial assets[1] | 17.620.079 | 17.683.863 |
| Held to maturity investments | 21.987.099 | 21.483.366 |
| Loans[2] | 204.142.270 | 216.412.871 |
| Receivables from leasing transactions | 2.671.253 | 2.671.253 |
| Factoring receivables | 1.211.932 | 1.211.932 |
| **Finansal Liabilities** | **264.363.588** | **264.510.104** |
| Deposits | 193.270.621 | 193.566.995 |
| Derivative financial liabilities held for trading | 150.673 | 150.673 |
| Funds provided from other financial intuitions | 20.058.484 | 21.126.639 |
| Money market borrowings | 35.003.322 | 34.966.894 |
| Securities issued | 12.022.130 | 10.811.949 |
| Miscellaneous payables | 3.858.358 | 3.886.954 |

[1] As of 31 December 2017, TRY 79.099 of equity investments followed in available for sale financial assets which are measured at cost less any impairment losses have not been included in the table above.
[2] Net of follow-up loans has not been included in the table above.
[3] As of 31 December 2017, marketable securities amounting to TRY 10.578 that are valued by internal rate of return, are not included in financial assets held for trading purpose.
[4] Securities lending transactions amounting to TRY 10.000.429 is not included in the financial assets at fair value through P&L.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

The methodologies and assumptions used to determine fair values for those financial instruments which are not already recorded at fair value in the financial statements:

i- The fair value of the held to maturity assets is determined at fair value, when the market prices are not available, quoted market prices of other marketable securities which are amortised with the same terms of interest maturity and other similar conditions are used.
ii- The prevailing interest rates as of balance sheet date are used in the calculation of fair value of money market placements, banks, loans, deposits, funds provided from other financial intuitions and sundry creditors.

*Classification of Fair Value Measurement*

*TFRS 7 – Financial Instruments* requires the classification of fair value measurements into a fair value hierarchy by reference to the significance of the inputs used in measuring fair value of financial instruments measured at fair value to be disclosed. This classification basically relies on whether the relevant inputs are observable or not. Observable inputs refer to the use of market data obtained from independent sources, whereas unobservable inputs refer to the use of predictions and assumptions about the market made by the Company. This distinction brings about a fair value measurement classification generally as follows:

• Level 1: Fair value measurements using quoted prices (unadjusted) in active markets for identical assets or liabilities;
• Level 2: Fair value measurements using inputs other than quoted prices included within Level 1 that are observable for the asset or liability, either directly (as prices) or indirectly (derived from prices).
• Level 3: Fair value measurements using inputs for the assets or liability that are not based on observable market data (unobservable inputs).

Classification requires using observable market data if possible.

The classification of fair value measurements of financial assets and liabilities measured at fair value is as follows:

**Current Period**

| | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| **Financial assets at fair value through profit/loss:** | | | | |
| Financial assets at fair value through P&L [3] | 98.350 | 1.062.081 | - | 1.160.431 |
| *Debt securities* | *62.557* | *-* | *-* | *62.557* |
| *Derivative financial assets* | *-* | *1.062.081* | *-* | *1.062.081* |
| *Stocks* | *1.199* | *-* | *-* | *1.199* |
| *Other Securities[2]* | *34.594* | *-* | *-* | *34.594* |
| Financial assets at fair value through OCI[1] | 4.754.158 | - | - | 4.754.158 |
| *Debt securities* | *4.638.062* | *-* | *-* | *4.638.062* |
| *Other Securities* | *116.096* | *-* | *-* | *116.096* |
| Subsidiaries | - | - | 57.146 | 57.146 |
| Association | - | - | 458.722 | 458.722 |
| **Total Financial Assets** | **4.852.508** | **1.062.081** | **515.868** | **6.430.457** |
| | | | | |
| **Financial liabilities at fair value through profit/loss:** | | | | |
| Derivative financial liabilities | - | 410.339 | - | 410.339 |
| **Total Financial Liabilities** | **-** | **410.339** | **-** | **410.339** |

[1] As of 31 December 2018, share certificates amounting to TRY 110.654 of "securities not quoted on the stock exchange" in available for sale financial assets are not included in the above table.
[2] As of 31 December 2018, marketable securities amounting to TRY 66.205 that are not valued at fair value, are not included in financial assets held for trading purpose.
[3] Securities lending transactions amounting to TRY 14.374.380 is not included in the financial assets at fair value through P&L.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| **Financial assets at fair value through profit/loss:** | | | | |
| Financial assets held for trading purpose [3] | 109.985 | 362.516 | - | 472.501 |
| *Debt securities* | *94.898* | *-* | *-* | *94.898* |
| *Derivative financial assets held for trading purpose* | *-* | *362.516* | *-* | *362.516* |
| *Stocks* | *1.240* | *-* | *-* | *1.240* |
| *Other Securities(2)* | *13.847* | *-* | *-* | *13.847* |
| Available-for-sale financial assets [1] | 17.620.079 | - | - | 17.620.079 |
| *Debt securities* | *17.620.079* | *-* | *-* | *17.620.079* |
| *Other Securities* | *-* | *-* | *-* | *-* |
| Subsidiaries | - | - | 52.178 | 52.178 |
| Association | - | - | 353.138 | 353.138 |
| **Total Financial Assets** | **17.730.064** | **362.516** | **405.316** | **18.497.896** |

| Financial liabilities at fair value through profit/loss: | | | | |
|---|---|---|---|---|
| Derivative financial liabilities held for trading purpose | - | 150.673 | - | 150.673 |
| **Total Financial Liabilities** | **-** | **150.673** | **-** | **150.673** |

[1] As of 31 December 2017, share certificates amounting to TRY 79.099 of "securities not quoted on the stock exchange" in available for sale financial assets are not included in the above table.
[2] As of 31 December 2017, marketable securities amounting to TRY 10.578 that are not valued at fair value, are not included in financial assets held for trading purpose.
[3] Securities lending transactions amounting to TRY 10.000.429 is not included in the financial assets at fair value through P&L.

The movement of financial assets in the third level are as follows:

| | Current Period |
|---|---|
| Balance at the beginning of the period | 405.316 |
| Purchases during the year | 375 |
| Non-paid up shares | 9.032 |
| Valuation Difference | 101.145 |
| Transfers | - |
| **Period End Balance** | **515.868** |

| | Prior Period |
|---|---|
| Balance at the beginning of the period | 333.664 |
| Purchases during the year | - |
| Non-paid up shares | - |
| Valuation Difference | 71.652 |
| Transfers | - |
| **Period End Balance** | **405.316** |

**X. EXPLANATIONS RELATED TO TRANSACTIONS MADE ON BEHALF OF OTHERS AND TRANSACTıONS BASED ON TRUST**

The Bank performs buying transactions on behalf of customers, and gives custody, administration and consultancy services. The Bank does not engage in fiduciary transactions.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

## XI. EXPLANATIONS ON THE CONSOLIDATED RISK MANAGEMENT AND RISK WEIGHTED AMOUNTS

### Explanations Related To Risk Management

The Parent Bank's business model creates a comprehensive risk profile that includes all units of the Bank. Credit risk is a key component of the risk profile. The Parent Bank effectively implements risk management policies and procedures for loan and other risks which is determined within the framework of risk capacity and appetite and approved by board of directors. Risk appetite and capacity, which are directly related to the Parent Bank's strategic objectives, are limited by legal rates therefore the Bank associated with them.

Regarding the risk management structure; The Internal Audit Department, Internal Control Department and Risk Management Department, which are units within the scope of internal systems, carry out their activities in accordance with the Regulation on Internal Systems of Banks and the Internal Capital Adequacy Assessment Process published in the Official Gazette No. 29057 dated 11 June 2014 and subject to the Board of Directors through the Audit Committee. The Financial Crimes Investigation Board (MASAK) Compliance Unit is directly affiliated to the Audit Committee. The structure of the internal systems determines the level of risk by identifying the risks that the bank is exposed to. In this direction, the relevant units are responsible for monitoring, controlling and reporting risks, limited to their areas of responsibility. Outside of internal systems, Top Management is directly responsible to the Board of Directors for the risks to which the Parent Bank is exposed in relation to its duties.

The Parent Bank is using information technologies and training documents openly and effectively for the dissemination and application of risk culture, and the development of bank staff is supported in line with this goal with face to face learning and e-learning. In addition, all personnel are regularly informed and aware of the risks that the Parent Bank is exposed to.

Risk measurement systems are based on accepted risk models and workflows for the identification, monitoring and reporting of risks in accordance with legislation. Methods and software that are in line with international standards are used for risk groups such as credit, market, operational and counterparty credit risk etc.

Within the scope of risk management activities, regular reporting and presentations are made by related units to the board of directors, asset-liability and audit committees and to the other committees, in order to manage the risks that the Parent Bank is exposed to more effectively, to support the decision making processes related to them, to create new strategies and policies.

The Parent Bank reports to the BRSA by applying the stress tests determined in accordance with the Internal Capital Adequacy Assessment Process (ISEDES). In addition, stress tests are carried out in line with the scenarios created by the risks exposed and the macroeconomic conditions. This test which is made by applying shocks for various risk factors, shows the results on risk weighted assets, own funds and capital adequacy ratio.

The Parent Bank monitors its effectiveness by closely monitoring the processes of managing and reducing the risks arising from the business model. The Parent Bank regularly revises the strategies it has established regarding these processes in line with the existing conditions and sets policies.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Overview of RWA[*] :

| | | Risk Weighted Amounts | | Minimum Capital Requirements |
|---|---|---|---|---|
| | | Current Period | Prior Period | Current Period |
| 1 | Credit risk (excluding counterparty credit risk) (CCR) | 252.966.471 | 187.858.563 | 20.237.318 |
| 2 | Standardized approach (SA) | 252.966.471 | 187.858.563 | 20.237.318 |
| 3 | Internal rating-based (IRB) approach | - | - | - |
| 4 | Counterparty credit risk | 3.625.642 | 1.948.749 | 290.051 |
| 5 | Standardized approach for counterparty credit risk (SA-CCR) | 3.625.642 | 1.948.749 | 290.051 |
| 6 | Internal model method (IMM) | - | - | - |
| 7 | Basic risk weight approach to internal models equity position in the banking account | - | - | - |
| 8 | Investments made in collective investment companies – look-through approach | - | - | - |
| 9 | Investments made in collective investment companies – mandate-based approach [*] | - | - | - |
| 10 | Investments made in collective investment companies - %1250 weighted risk approach | - | - | - |
| 11 | Settlement risk | - | - | - |
| 12 | Securitization positions in banking accounts | - | - | - |
| 13 | IRB ratings-based approach (RBA) | - | - | - |
| 14 | IRB Supervisory Formula Approach (SFA) | - | - | - |
| 15 | SA/simplified supervisory formula approach (SSFA) | - | - | - |
| 16 | Market risk | 3.869.238 | 3.629.588 | 309.539 |
| 17 | Standardized approach (SA) | 3.869.238 | 3.629.588 | 309.539 |
| 18 | Internal model approaches (IMM) | - | - | - |
| 19 | Operational Risk | 18.548.003 | 14.724.338 | 1.483.840 |
| 20 | Basic Indicator Approach | 18.548.003 | 14.724.338 | 1.483.840 |
| 21 | Standard Approach | - | - | - |
| 22 | Advanced measurement approach | - | - | - |
| 23 | The amount of the discount threshold under the equity (subject to a 250% risk weight) | 1.123.427 | 867.044 | 89.874 |
| 24 | Floor adjustment | - | - | - |
| **25** | **Total ( 1+4+7+8+9+10+11+12+16+19+23+24)** | **280.132.781** | **209.028.282** | **22.410.622** |

*Credit risk standard approach also includes the amounts which below discount threshold.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Differences and Matching Between Asset and Liabilities' Carrying Values in Financial Statements and In Capital Adequacy Calculation:

| Assets | Carrying values in financial statements prepared as per TAS | Carrying values for legal consolidation prepared as per TAS | Subject to credit risk framework | Subject to counterparty credit risk framework | Subject to the securitization framework | Subject to the market risk framework | Not subject to capital requirements or subject to deduction from capital |
|---|---|---|---|---|---|---|---|
| | | | | Carrying values of items in accordance with Turkish Accounting Standards | | | |
| Cash and Balances with the Central Bank | - | 35.575.612 | 35.575.612 | - | - | - | - |
| Derivative Financial Assets | - | 1.062.081 | 1.062.081 | - | - | 1.062.081 | - |
| Financial assets at fair value through profit and loss | - | 14.538.935 | - | 67.601 | - | 96.954 | 14.374.380 |
| Banks | - | 5.144.513 | 5.144.513 | - | - | - | - |
| Receivables from Money markets | - | 65.318 | 65.318 | - | - | - | - |
| Financial Assets at Fair Value Through OCI (net) | - | 4.864.293 | - | - | - | 4.864.293 | - |
| Loans | - | 254.277.104 | 254.267.132 | - | - | - | 9.972 |
| Receivables from factoring | - | 1.381.520 | 1.381.520 | - | - | - | - |
| Financial Assets Measured at Amortised Cost (net) | - | 56.323.775 | 56.323.775 | - | - | - | - |
| Subsidiaries (net) | - | 458.722 | 458.722 | - | - | - | - |
| Associates (net) | - | 57.146 | 57.146 | - | - | - | - |
| Jointly controlled entities (joint ventures) (net) | - | - | - | - | - | - | - |
| Finance lease receivables | - | 3.050.644 | 3.050.644 | - | - | - | - |
| Derivative financial liabilities held for risk management | - | - | - | - | - | - | - |
| Tangible Assets (net) | - | 4.639.886 | 4.560.979 | - | - | - | 78.907 |
| Intangible Assets (net) | - | 183.411 | - | - | - | - | 183.411 |
| Real estate for investment purpose (net) | - | 973.401 | 973.401 | - | - | - | - |
| Tax asset | - | 124.388 | 124.388 | - | - | - | - |
| Assets Held For Sale and Discontinued Operations (net) | - | 9.593 | 9.593 | - | - | - | - |
| **Other assets** | **-** | **5.491.334** | **5.490.133** | **-** | **-** | **1.201** | **-** |
| **Total Assets** | **-** | **388.221.676** | **368.544.957** | **67.601** | **-** | **6.024.529** | **14.646.670** |
| Liabilities | | | | | | | |
| Deposits | - | 250.579.520 | - | - | - | - | 250.579.520 |
| Derivative financial liabilities | - | 410.339 | - | - | - | 410.339 | - |
| Loans | - | 15.274.480 | - | - | - | - | 15.274.480 |
| Money market borrowings | - | 38.218.269 | - | 7.571.439 | - | 320.999 | 30.325.831 |
| Securities issued | - | 16.346.213 | - | - | - | - | 16.346.213 |
| Funds | - | 2.874.121 | - | - | - | - | 2.874.121 |
| Miscellaneous payables | - | - | - | - | - | - | - |
| Other liabilities | - | 23.430.660 | - | - | - | 885 | 23.429.775 |
| Factoring payables | - | 2.417 | - | - | - | - | 2.417 |
| Finance lease payables | - | 85 | - | - | - | - | 85 |
| Derivative financial liabilities held for risk management | - | - | - | - | - | - | - |
| Provisions | - | 4.166.786 | - | - | - | - | 4.166.786 |
| Tax Liability | - | 1.193.432 | - | - | - | - | 1.193.432 |
| Liabilities regarding assets held for sale and discontinued operations (net) | - | 2.030 | - | - | - | - | 2.030 |
| Subordinated Debt | - | 6.182.084 | - | - | - | - | 6.182.084 |
| Shareholders' equity | - | 29.541.240 | - | - | - | - | 29.541.240 |
| **Total liabilities** | **-** | **388.221.676** | **-** | **7.571.439** | **-** | **732.223** | **379.918.014** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**394**

Main Sources of Differences between Regulatory Exposure Amounts and Carrying Values in Financial Statements:

| | | Total | Credit risk | Securitization positions | Counterparty credit risk | Market Risk |
|---|---|---|---|---|---|---|
| 1 | Asset carrying value amount under scope of regulatory consolidation | 388.221.676 | 368.544.957 | - | 67.601 | 6.024.529 |
| 2 | Liabilities carrying value amount under regulatory scope of consolidation | 388.221.676 | - | - | 7.571.439 | 732.223 |
| 3 | Total net amount under regulatory scope of consolidation | - | 368.544.957 | - | 7.639.040 | 6.756.752 |
| 4 | Off-balance Sheet Amounts | 113.117.374 | 58.768.532 | 310.564* | 50.435.344 | |
| 5 | Differences in valuations | - | - | - | - | - |
| 6 | Differences due to different netting rules, other than those already included in row 2 | - | - | - | - | - |
| 7 | Differences due to consideration of provisions | - | - | - | - | - |
| 8 | Differences due to prudential filters | - | - | - | - | - |
| 9 | Differences due to risk reduction | - | 427.313.489 | - | 7.949.604 | 57.192.096 |

*Shows total potential credit risk amounts caused by derivative transactions.

Explanations of differences between accounting and regulatory exposure amounts:

There is no material differences between the carrying values in financial statements and the risk amounts in capital adequacy calculation of assets and liabilities.

*Explanations Related to Counterparty Credit Risk*

The Bank provides the necessary definitions and classifications for the CCR that take into account the clearing and pre-clearing risk in relation to the management policies and procedures of the CCR, thereby managing these risks on a counterparty basis and across the bank.

The impact of the new products and activities on the Bank's CCR level is assessed and these evaluations are included in the product / activity approval process.

The market, liquidity, compliance risk and operational risk that may be associated with the CCR are taken into account and the general / specific limit levels of the Bank's transactions to the CCR are determined. These limits established within the framework of the CCR are regularly monitored. The Bank uses risk mitigation techniques to the extent that it is appropriate, through applications such as margin taking and margin fulfillment.

The Bank uses methods and models in accordance with international standards for the identification, measurement, monitoring, control and reporting of the CCR. Independent scrutiny and supervision is carried out on the integrity, correctness and effectiveness of the CCR management systems. These activities are carried out by the Bank's internal audit units and independent audit institutions.

Agreements entered into with counterparty financial institutions resulting in credit risk according to the attributes of the transaction are evaluated by taking into account ISDA framework and CSA framework for derivative transactions, GMRA framework for repurchase agreements. The risk is mitigated by receiving cash or other forms of collaterals as per the counterparty limits designated by the Board of Directors. In secured lending and repo transactions, the haircut amounts are reduced from the counterparty limits. In cases whereby possible decreases or increases in ratings affects the current replacement cost, margin call agreements are used as a risk mitigator.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Counterparty Credit Risk (CCR) Approach Analysis:

| | Replacement cost | Potential Future exposure | EEPE(Effective Expected Positive Exposure)* | Alpha used for computing regulatory EAD | EAD post-CRM** | RWA |
|---|---|---|---|---|---|---|
| Standardised Approach - CCR (for derivatives) | 1.061.910 | 310.564 | - | 1,4 | 1.605.162 | 1.239.194 |
| Internal Model Method (for repo transactions, securities or commodity lending or borrowing transactions, long settlement transactions and securities financing transactions) | | | | - | - | - |
| Simple Approach for credit risk mitigation (for repo transactions, securities or commodity lending or borrowing transactions, long settlement transactions and securities financing transactions) | | | | | 9.012.489 | 2.380.175 |
| Comprehensive Approach for credit risk mitigation (for repo transactions, securities or commodity lending or borrowing transactions, long settlement transactions and securities financing transactions) | | | | | 348.903 | 6.273 |
| Value-at-Risk (VaR) for repo transactions, securities or commodity lending or borrowing transactions, long settlement transactions and securities financing transactions | | | | | 9.361.392 | 2.386.448 |
| **Total** | | | | | **10.966.554** | **3.625.642** |

*Expected effective positive risk amount
**This amount represents the post-correction amount for the KRAT and KDA risk.

Capital requirement for credit valuation adjustment (CVA):

| | EAD post-CRM | Risk weight amount |
|---|---|---|
| Total portfolios subject to the Advanced CVA capital obligation | - | - |
| (i) VaR component (including the 3×multiplier) | - | - |
| (ii) Stressed VaR component (including the 3×multiplier) | - | - |
| All portfolios subject to the Standardised CVA capital obligation | 1.605.162 | 1.239.194 |
| **Total subject to the CVA capital obligation** | **1.605.162** | **1.239.194** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**Standardised Approach - Counterparty Risk Per Risk Classification And Risk Weighted Amounts:**

| Risk weight / Risk Classifications | 0% | 10% | 20% | 50% | 75% | 100% | 150% | Other | Total Credit Risk |
|---|---|---|---|---|---|---|---|---|---|
| Claims on sovereigns and Central Banks | 1.295.050 | 539 | - | 9.896 | - | 1.053 | - | - | 1.306.538 |
| Claims on regional governments or local authorities | - | 192.475 | - | 2.777 | - | - | - | - | 195.252 |
| Claims on administrative bodies and other non-commercial undertakings | 16.771 | 515.939 | - | - | - | 241 | - | - | 532.951 |
| Claims on multilateral development banks | - | - | - | - | - | - | - | - | - |
| Claims on international organizations | - | - | - | - | - | - | - | - | - |
| Claims on banks and intermediary institutions | 325.654 | - | 5.820.731 | 495.148 | - | 1.505.356 | - | - | 8.146.889 |
| Claims on corporates | 31.141 | 2.520 | - | - | - | 611.253 | - | - | 644.914 |
| Claims included in the regulatory retail portfolios | - | 133.035 | - | - | 6.975 | - | - | - | 140.010 |
| Claims secured by residential property | - | - | - | - | - | - | - | - | - |
| Overdue loans | - | - | - | - | - | - | - | - | - |
| Higher risk categories decided by the Board | - | - | - | - | - | - | - | - | - |
| Secured by mortgages | - | - | - | - | - | - | - | - | - |
| Securitization positions | - | - | - | - | - | - | - | - | - |
| Short-term claims and short-term corporate claims on banks and intermediary institutions | - | - | - | - | - | - | - | - | - |
| Undertakings for collective investments in mutual funds | - | - | - | - | - | - | - | - | - |
| Equity share investments | - | - | - | - | - | - | - | - | - |
| Other receivables | - | - | - | - | - | - | - | - | - |
| Other Assets | - | - | - | - | - | - | - | - | - |
| **Total** | **1.668.616** | **844.508** | **5.820.731** | **507.821** | **6.975** | **2.117.903** | **-** | **-** | **10.966.554** |

**Collaterals for Counterparty Credit Risk:**

| | Collateral for derivative transactions | | | | Collateral for other transactions | |
|---|---|---|---|---|---|---|
| | Received Collaterals | | Given Collaterals | | | |
| | Segregated | Unsegregated | Segregated | Unsegregated | Received Collaterals | Given Collaterals |
| Cash-domestic currency | - | - | - | - | - | - |
| Cash-foreign currency | - | 47.523 | - | 50.922 | - | 13.710 |
| Domestic sovereign debts | - | - | - | - | - | - |
| Other sovereign debts | - | - | - | - | - | - |
| Government agency debts | - | - | - | - | - | - |
| Corporate debts | - | - | - | - | - | - |
| Equity securities | - | - | - | - | - | - |
| Other collateral | - | - | - | - | - | - |
| **Total** | **-** | **47.523** | **-** | **50.922** | **-** | **13.710** |

**Counterparty Credit Risk-Credit Derivatives:**

None.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Exposures to Central Counterparties (CCP):

| | Exposure at default (post-CRM) | RWA |
|---|---|---|
| Exposure to Qualified Central Counterparties (QCCPs) (total) | | 26.880 |
| Exposures for trades at QCCPs (excluding initial margin and default | 26.878 | 26.878 |
| (i) OTC Derivatives | - | - |
| (ii) Exchange-traded Derivatives | 26.878 | 26.878 |
| (iii Securities financing transactions | - | - |
| (iv) Netting sets where cross-product netting has been approved | - | - |
| Segregated initial margin | 8.204 | |
| Non-segregated initial margin | - | - |
| Pre-funded default fund contributions | 1.009 | 2 |
| Unfunded default fund contributions | - | - |
| Exposures to non-QCCPs (total) | | - |
| Exposures for trades at non-QCCPs (excluding initial margin and default fund contributions); of which ) | - | - |
| (i) OTC Derivatives | - | - |
| (ii) Exchange-traded Derivatives | - | - |
| (iii Securities financing transactions | - | - |
| (iv) Netting sets where cross-product netting has been approved | - | - |
| Segregated initial margin | - | |
| Non-segregated initial margin | - | - |
| Pre-funded default fund contributions | - | - |
| Unfunded default fund contributions | - | - |

Securitisations:

None.

Qualitative Disclosure on Credit Risk:

Credit risk, which is the most important risk profile of the Parent Bank's business model, refers to risks and losses arising from counterparty's failure to meet its obligations under contracts that the Parent Bank is a party to. Credit limits are set according to the risk appetite and capacity of the Bank.

Credit limits are assigned according to the customer's financial condition and credit need by the branches, regional credit committee, head of credit department, executive vice president in charge of loans, general manager, credit committee and board of directors revised whenever required. As part of its risk policies, the Parent Bank monitors limits designated by sectors and sub sectors.

Within the scope of internal systems, internal audit activities are carried out by the Board of Inspectors and the Internal Audit Department in order to ensure that the activities of the Parent Bank are carried out in accordance with the Parent Bank's policies in compliance with the legal regulations. The Risk Management Department, which is the risk unit within the internal systems, performs the functions of measuring, monitoring, controlling and reporting on the credit risk to which the Parent Bank is exposed to. These identified units are regularly reporting on the risks exposed to the Bank's Senior Management.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

The Parent Bank, in the credit allocation process, restricts its risk exposure by working with highly creditworthy banks and institutions considering the credit ratings for the purpose of managing its risks. Under the scope of credit risk management, the Parent Bank rates all of its borrowers' credit and requires additional collaterals from whose risk is higher. The Parent Bank has the policy of not granting loans/credits and/or limiting the amount of such loans/credits. The Parent Bank's risk is concentrated in Turkey. In loan procedure, limits are determined based on the type of loans and customers and risk and limit information is controlled periodically.

Loans granted to other banks and risk limits set for the correspondent bank transactions are controlled on a daily basis. Risk concentrations are monitored systematically with the Treasury department, concerning the off-balance sheet operations based on the customers and banks.

Credit Quality of Assets:

| | | Gross carrying value as per TAS | | Allowances/ amortisation and impairments | Net values |
|---|---|---|---|---|---|
| | | Defaulted * | Non-defaulted | | |
| 1 | Loans | 9.282.998 | 258.453.644 | 9.027.374 | 258.709.268 |
| 2 | Debt Securities* | - | 61.408.792 | 49.279 | 61.360.712 |
| 3 | Off-balance sheet exposures | - | 111.512.212 | 367.589 | 111.144.623 |
| **4** | **Total** | **9.282.998** | **431.374.648** | **9.444.242** | **431.214.603** |

* As of 31 December 2018, TRY 14.374.380 of borrowed securities is not included in Financial Assets at Fair Value through profit or loss.

Changes in Stock of Default Loans and Debt Securities:

| 1 | Defaulted loans and debt securities at end of the previous reporting period | 6.623.912 |
|---|---|---|
| 2 | Loans and debt securities defaulted since the last reporting period | 3.687.847 |
| 3 | Receivables back to performing status | (66.386) |
| 4 | Amounts written off | (72.258) |
| 5 | Other changes | (890.117) |
| **6** | **Defaulted loans and debt securities at end of the reporting period (1+2-3-4±5)** | **9.282.998** |

Additional Disclosure Related To The Credit Quality Of Assets:

Exposures Provisioned Against By Maturity:

| 31 December 2018 | Demands | Up to 1 Month | 1–3 Months | 3–12 Months | 1–5 Years | 5 years and Over | Total |
|---|---|---|---|---|---|---|---|
| Loans and Advances | 3.160.268 | 15.139.374 | 15.195.175 | 77.568.360 | 113.386.136 | 34.259.955 | 258.709.268 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Exposures Provisioned Against By Major Regions:

| 31 December 2018 | Loans Under Follow-Up | ECL (Stage 3) |
|---|---|---|
| Domestic | 9.034.754 | 6.657.810 |
| European Union (EU) Countries | 56 | 52 |
| OECD Countries | 137 | 92 |
| Off-Shore Banking Regions | – | – |
| USA, Canada | 9 | 8 |
| Other Countries | 248.042 | 124.592 |
| **Total** | **9.282.998** | **6.782.554** |

Exposures Provisioned Against By Sectors:

Explained in section 4-II Information according to sectors and counterparties

Aging analysis of overdue but not impaired financial assets:

31 December 2018

| | |
|---|---|
| 30-60 days overdue | 1.789.898 |
| 60-90 days overdue | 1.345.309 |
| **Total** | **3.135.207** |

Breakdown of restructured receivables based on whether or not provisions are allocated:

31 December 2018

| | |
|---|---|
| Loans Structured from Standard Loans and Other Receivables | 1.267.526 |
| Loans Composed of Follow-on Loans and Other Receivables | 6.325.568 |
| Loans Restructured from Non-Performing Loans | 1.519.301 |

Qualitative Disclosure on Credit Risk Mitigation Techniques:

The risk mitigating factors used in the lending activities of the Bank are listed below.

- Financial warranties (Treasury Bills, Government Bonds, Cash, Pledged Deposits, Gold, Pledged Securities)
- Guarantees
- Mortgage (Although mortgage lending in Basel II has been considered as a risk class, it has also been included in this section in terms of valuation methods and concentrations).

The financial guarantees in the bank are subject to valuation on a daily basis. The creditors' credits are monitored and assessed within the framework of credit revision schedules.

As long as the mortgage that constitutes the collateral of the credits continues to be related to the loan, the risk-guarantee balances will be monitored and revalued each year. Action plans are developed for the possibility of diminution in value of collaterals.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

As per the BRSA regulations, guarantees given by the Treasury and banks are regarded as risk reduction elements and the creditworthiness of banks is regularly monitored.

The Bank's credit risk exposure and mitigation techniques used in order to reduce the exposure level are taken into account according to the principles stated in the related regulation.

The Bank applies credit risk mitigation according to the comprehensive method that includes risk mitigation calculations considering the volatility-adjusted values of financial collaterals The standardized risk weights are applied to the rest of the loans and receivables that remained unprotected after credit risk mitigation techniques.

Financial collaterals that are composed of cash or similar assets and instruments of a high credit quality as well as real estate mortgages have been used in credit risk mitigation.

There is no on-balance sheet or off-balance sheet offsetting.

Credit Risk Mitigation Techniques- Overview:

| | | Exposures unsecured: carrying amount as per TAS | Exposures secured by collateral | Exposures secured by collateral, of which secured amount | Exposures secured by financial guarantees | financial guarantees, of which secured amount | Exposures secured by credit derivatives | Exposures secured by credit derivatives, of which secured amount |
|---|---|---|---|---|---|---|---|---|
| 1 | Loans* | 156.220.633 | 102.488.635 | 85.382.745 | 18.091.356 | 18.091.356 | – | – |
| 2 | Debt Instruments** | 61.360.712 | – | – | – | – | – | – |
| 3 | Total | 211.230.836 | 102.488.635 | 85.382.745 | 18.091.356 | 18.091.356 | – | – |
| 4 | Of which defaulted | 758.981 | 1.741.463 | 1.623.801 | 493.279 | 493.279 | – | – |

*As collateral, within the scope of the Standard Approach, collaterals to be used to mitigate credit risk, are taken into consideration.
** As of 31 December 2018, TRY 14.374.380 of borrowed securities is not included in Financial Assets at Fair Value through profit or loss.

Information about the Banks' Use of Ratings in Calculating Credit Risk by Using Standard Approach to Credit Risk:

Explained in risk classifications related to Article 6 of Regulation on Measurement and Assessment of Capital Adequacy Ratios of Banks in section 4-II Credit risk section.

400

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Standardised Approach- Credit Risk Exposure and Credit Risk Mitigation Techniques:

| Risk Classification | Exposures before CCF and CRM | | Exposures post- CCF and CRM | | RWA and RWA density | |
|---|---|---|---|---|---|---|
| | On-balance sheet amount | Off-balance sheet amount | On-balance sheet amount | Off-balance sheet amount | RWA | RWA density |
| Claims on sovereigns and Central Banks | 91.213.466 | 311.441 | 109.046.846 | 1.324.680 | 14.637.085 | 13,26% |
| Claims on regional governments or local authorities | 3.829.315 | 116.305 | 3.829.315 | 58.153 | 1.859.588 | 47,84% |
| Claims on administrative bodies and other non-commercial undertakings | 2.310.123 | 1.859.241 | 2.293.268 | 929.718 | 2.735.067 | 84,86% |
| Claims on multilateral development banks | - | - | - | - | - | - |
| Claims on international organizations | - | - | - | - | - | - |
| Claims on banks and intermediary institutions | 12.860.967 | 3.426.811 | 12.876.227 | 2.305.403 | 6.175.119 | 40,68% |
| Claims on corporates | 102.345.584 | 70.931.163 | 95.664.696 | 45.463.199 | 138.866.703 | 98,40% |
| Claims included in the regulatory retail portfolios | 78.688.050 | 29.854.597 | 67.537.153 | 5.666.310 | 52.444.818 | 71,64% |
| Claims secured by residential property | 41.197.821 | 1.595.292 | 41.197.821 | 914.434 | 15.505.212 | 36,82% |
| Claims secured by commercial property | 26.220.388 | 2.638.212 | 26.220.388 | 2.002.119 | 14.111.253 | 50,00% |
| Overdue loans | 2.284.653 | 5.059 | 2.284.653 | 2.654 | 1.695.622 | 74,13% |
| Higher risk categories decided by the Board | 37.587 | 150.747 | 37.587 | 101.862 | 209.174 | 150,00% |
| Secured by mortgages | - | - | - | - | - | - |
| Short-term claims and short-term corporate claims on banks and intermediary institutions | - | - | - | - | - | - |
| Undertakings for collective investments in mutual funds | - | - | - | - | - | - |
| Other receivables | 17.661.893 | - | 17.661.893 | - | 8.263.146 | 46,79% |
| Equity share investments | 538.697 | - | 538.697 | - | 1.212.753 | 225,13% |
| **Total** | **379.188.544** | **110.888.868** | **379.188.544** | **58.768.532** | **257.715.540** | **58,84%** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

402

Standardised Approach- Claims By Risk Classification And Risk Weights:

| Risk Classification/ Risk weight amount | 0% | 10% | 20% | 35%* | 50% | 75% | 100% | 150% | 200% | 250% | Total risk amount (post-CCF and CRM) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claims on sovereigns and Central Banks | 81.428.825 | 539 | - | - | 28.610.262 | - | 331.900 | - | - | - | 110.371.526 |
| Claims on regional governments or local authorities | 14.313 | 192.475 | - | - | 3.680.680 | - | - | - | - | - | 3.887.468 |
| Claims on administrative bodies and other non-commercial undertakings | 23.479 | 515.939 | 118 | - | - | - | 2.683.450 | - | - | - | 3.222.986 |
| Claims on multilateral development banks | - | - | - | - | - | - | - | - | - | - | - |
| Claims on international organizations | - | - | - | - | - | - | - | - | - | - | - |
| Claims on banks and intermediary institutions | 376.168 | - | 8.478.921 | - | 3.694.411 | - | 2.632.130 | - | - | - | 15.181.630 |
| Claims on corporates | 844.432 | 2.520 | 1.243.179 | - | 839.899 | - | 138.197.865 | - | - | - | 141.127.895 |
| Claims included in the regulatory retail portfolios | 2.898.303 | 133.035 | 359.235 | - | - | 69.812.890 | - | - | - | - | 73.203.463 |
| Claims secured by residential property | 33.337 | - | 10.993 | 40.119.826 | - | 1.948.098 | 1 | - | - | - | 42.112.255 |
| Claims secured by commercial property | - | - | - | - | 28.222.507 | - | - | - | - | - | 28.222.507 |
| Overdue loans | 373.206 | - | - | - | 436.959 | - | 1.477.142 | - | - | - | 2.287.307 |
| Higher risk categories decided by the Board | - | - | - | - | - | - | - | 139.449 | - | - | 139.449 |
| Secured by mortgages | - | - | - | - | - | - | - | - | - | - | - |
| Short-term claims and short-term corporate claims on banks and intermediary institutions | | | | | | | | | | | |
| Undertakings for collective investments in mutual funds | - | - | - | - | - | - | - | - | - | - | - |
| Equity share investments | - | - | - | - | - | - | 89.326 | - | - | 449.371 | 538.697 |
| Other receivables | 7.830.515 | - | 1.435.160 | - | 640.601 | 989.855 | 6.667.322 | - | - | 98.440 | 17.661.893 |
| **Total** | **93.822.578** | **844.508** | **11.527.606** | **40.119.826** | **66.125.319** | **72.750.843** | **152.079.136** | **139.449** | **-** | **547.811** | **437.957.076** |

## Publicly Announced Qualitative Disclosure on Market Risk

In accordance with the Bank' risk management policy framework to avoid the effect of market risk, the Bank has determined the management activities and has taken necessary precautions within the framework of "Regulation On Measurement and Evaluation Of Capital Adequacy Of Banks" published in Official Journal No 29511 by 23 October 2015.

It is the ultimate responsibility of the Board of Directors to apply and improve risk management strategies, policies and procedures that are approved by the board of directors, inform the board of directors about the important risks the Bank is exposed to, assess internal control, internal audit and risk reports with regard to the Banks' departments and to eliminate the risks, deficiencies or defects identified in these departments or to take the necessary precautionary actions to prevent those risks, deficiencies and defects and participate in the determination of risk limits. As part of this responsibility, the Board of Directors of the Bank designated VAR limits and the interest risk that the Bank can bear is limited to a ratio of the equity.

In accordance with "Regulation on Measurement and Evaluation of Capital Adequacy of Banks", the Bank's possibility of loss that may cause due to the general market risk, currency risk, specific risk, commodity risk, clearing risk and counterparty credit risk is calculated by using the standard method. The following table discloses the amounts that are calculated using the standard method.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

The Bank measures and monitors risks that exposed to, considering methods suitable with international standards, compliant with legislation. Risk measuring and reporting are performed via advanced methods and risk management softwares. Risk based detailed reports are prepared for management of significant risks, in order to determine strategies and take decisions, in this scope, periodic and non-periodic reports are prepared for board of directors, relevant committees and senior management.

Market Risk: Standardised approach

| Outright products | RWA |
|---|---|
| Interest rate risk (general and specific) | 1.320.438 |
| Equity risk (general and specific) | 177.450 |
| Foreign exchange risk | 2.050.988 |
| Commodity risk | - |
| **Options** | |
| Simplified approach | - |
| Delta-plus method | 320.362 |
| Scenario approach | - |
| Securitization | - |
| **Total** | **3.869.238** |

Information related to Operational Risk:

The value at operational risk is calculated according to the basic indicator approach and once a year with year-end data.

| | 2 PP Amount | 1 PP Amount | CP Amount | Total/ No. of Years of Positive Gross | Rate (%) | Total |
|---|---|---|---|---|---|---|
| Gross Income | 7.647.709 | 10.107.156 | 11.921.941 | 9.892.269 | 15 | 1.483.840 |
| Value at Operational Risk (Total * 12.5%) | | | | | | **18.548.003** |

## XII. EXPLANATIONS ON REMUNERATION POLICIES

### 1. Disclosures related with Remuneration Committee

The Parent Bank's Remuneration Committee is comprised of two non-executive directors. The committee has convened for once during the year. The duties and responsibilities of the Committee include the following:

- The scope and structure of the Parent Bank's operations and strategies ensure the effectiveness of a wage policy and wage policy that is consistent with its long-term goals and risk management structures, prevents excessive risk taking and contributes to effective risk management.
- Controls and follows the remuneration practices on behalf of the Board of Directors
- Ensures accordance of ethical values, strategical targets and internal balance of the Parent Bank with the wage policy.
- Evaluates the remuneration policy and its practices in the context of risk management and submits proposals to the Board of Directors.
- Fulfills the other duties specified in the related regulations

The Parent Bank has received consultancy service from a company within the framework of the activities for compliance with the Guidelines on Sound Remuneration Practices in Banks.

# Türkiye Halk Bankası A.Ş.

## Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

The fundamental principles of the remuneration policy are applicable for all bank employees.

The Parent Bank's board members, senior management and the Parent Bank personnel deemed to perform the functions having material impact on the Parent Bank's risk profile are considered as critical key directors; and by the end of 2018, the number of critical key directors is 22.

**2. Information on the design and structure of remuneration process**

The Parent Bank relies on the following values while managing its Remuneration Policy.

• Based on fair and balanced performance targets
• Balance within the Bank in terms of wage application to ensure competitiveness within the sector,
• To increase the efficiency of rewards by emphasizing the concepts of job size, performance and contribution to work,

Remuneration Committee at its meeting in December 2018 has revised the remuneration policy and practices. It has been observed that, total benefits paid to the members of the Parent Bank's Board of Directors, senior management and other staff are in line with the Parent Bank's ethical values, internal balances and strategic objectives in 2018. Regardless of the performance of the units that are audited by internal audit, the benefits of are determined on the basis of the general wage increase rate set by the Parent Bank.

According to the growing and evolving organizational structure of the Parenk Bank, the Parent Bank is working with a consulting firm on a project about review of its human resources applications and comparing with other banks in the industry.

**3. Evaluation about how the bank's remuneration processes take the current and future risks into account**

The Parent Bank follows the Risk Management Principles while implementing the remuneration processes.

**4. Evaluation about how the Parent Bank associates variable remunerations with performance**

The Parent Bank's variable payments as performance bonuses are mostly made to the personnel working at the branches and Regional Directorships. The paid amounts are not exceed a certain percentage of the monthly fixed fees. No performance premium payments are made to other members of the bank that are considered to have performed a function that has a significant effect on the risk profile of the bank and the members of the board of directors and senior managers who are designated as critical key personnel but only a dividend payment is made up to twice of the gross monthly salary of all personnel with the decision of the General Assembly of the Parent Bank.

**5. Evaluation about the bank's methods to adjust remunerations according to long-term performance**

The same rules apply for the ratios of deferral for all critical staff members regarding their variable remunerations.

**6. Evaluation about the instruments used by the bank for variable remunerations and the purposes of use of such instruments**

The type and weight of non-cash instruments used in payment of variable remuneration are same for all identified staff.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**SECTION V: EXPLANATIONS AND NOTES RELATED TO THE CONSOLIDATED FINANCIAL STATEMENTS**

**I. EXPLANATIONS AND NOTES RELATED TO THE ASSETS**

**(1) Cash and Central Bank of the Republic of Turkey:**

a) Information on balances with the Central Bank of the Republic of Turkey:

|  | Current period | |
| --- | --- | --- |
|  | **TRY** | **FC** |
| Cash and foreign currency | 1.259.820 | 3.332.074 |
| CBRT | 2.723.274 | 27.815.892 |
| Other[1] | – | 448.664 |
| **Total** | **3.983.094** | **31.596.630** |

[1] As of 31 December 2018, required reserve deposits kept in Central Bank of Macedonia amounted TRY 145.344 and amounted TRY 303.300 kept in Central Bank of Serbia.

|  | Prior period | |
| --- | --- | --- |
|  | **TRY** | **FC** |
| Cash and foreign currency | 1.155.031 | 1.053.099 |
| CBRT | 11.762.459 | 22.491.457 |
| Other | – | 219.331 |
| **Total** | **12.917.490** | **23.763.887** |

[1] As of 31 December 2017, required reserve deposits kept in Central Bank of Macedonia amounted TRY 78.808 and amounted TRY 140.516 kept in Central Bank of Serbia.

b) Information on balances with the Central Bank of the Republic of Turkey:

|  | Current period | |
| --- | --- | --- |
|  | **TRY** | **FC** |
| Demand unrestricted amount[1] | 2.470.993 | 9.347.358 |
| Time unrestricted amount | – | – |
| Time restricted amount | – | 2.259.938 |
| Other[2] | 252.281 | 16.208.596 |
| **Total** | **2.723.274** | **27.815.892** |

[1] Reserve deposits kept in Central Bank of the Republic of Turkey.
[2] Blocked reserve deposits kept in Central Bank of the Republic of Turkey and Central Bank of Cyprus.

|  | Prior period | |
| --- | --- | --- |
|  | **TRY** | **FC** |
| Demand unrestricted amount[1] | 11.647.057 | 3.585.219 |
| Time unrestricted amount | – | – |
| Time restricted amount | 437 | 2.425.300 |
| Other[2] | 114.965 | 16.480.938 |
| **Total** | **11.762.459** | **22.491.457** |

[1] Reserve deposits kept in Central Bank of the Republic of Turkey.
[2] Blocked reserve deposits kept in Central Bank of the Republic of Turkey and Central Bank of Cyprus.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

As per the Communiqué no. 2013/15 "Reserve Deposits" of the Central Bank of the Republic of Turkey (CBRT), banks keep reserve deposits at the CBRT for their TRY, FC and/or standard gold and/or scrap gold liabilities mentioned in the communiqué. The reserve deposit rates vary according to their maturity compositions; the reserve deposit rates are realized between 1,5%-8% for TRY deposits and other liabilities between 4%-20% for FC deposits for other FC liabilities. In accordance with the related communiqué, Central Bank of the Republic of Turkey pays interests to TRY and USD reserves.

The interest related to the reserve requirements set as TRY is paid at a rate of 1300 basis points rate as of 21 September 2018.

With the change dated 23 January 2015, it has been decided to apply a charge on daily account balances and two days notice account denominated in Euro, and collected on a daily basis, on reserve requirements held by banks commencing on 1 February 2015. As of 27 July 2015 commission ratios have been announced on the CBRT website as zero percent.

With the change on 2 May 2015 made by the CBRT, interest is paid on USD denominated reserve requirements, reserve options and free reserves held at Central Bank of the Republic of Turkey. The interest rate is set on daily basis by taking global and local financial markets conditions into account. The applicable interest rate is 1,5% for the reporting period (announced on 18 December 2017).

With the decision No.1005 dated 14 August 2018 of the TRNC, reserve requirement ratio is between 4% and 7% for TRY liabilities and for foreign currency liabilities.

With the Board of Directors decision No. 129 dated 2006 of the Central Bank of Macedonia, reserve requirement ratio is 8% for MKD currency liabilities and 15% for foreign currency liabilities.

According to the Official Gazette of Serbia No. 102/2015 of the Central Bank of Serbia, banks maintain reserve requirement of 5% for short term liabilities with maturities less than two years and 0% for long term liabilities with maturities more than two years, 20% for short term foreign currency liabilities with maturities less than two years and 13% for long term foreign liabilities with maturities more than two years.

(2) Financial assets at fair value through profit and loss:

a) Financial assets at fair value through profit and loss blocked/given as collateral:

|  | Current Period | |
|---|---|---|
|  | TRY | FC |
| Treasury bills, government bonds and similar securities | 14.375.207 | - |
| **Total:** | **14.375.207** | **-** |

|  | Prior Period | |
|---|---|---|
|  | TRY | FC |
| Treasury bills, government bonds and similar securities | 10.002.094 | - |
| **Total:** | **10.002.094** | **-** |

b) Financial assets at fair value through profit and loss subject to repurchase agreements:

|  | Current Period | |
|---|---|---|
|  | TRY | FC |
| Treasury bills, government bonds and similar securities | - | 15.763 |
| **Total:** | **-** | **15.763** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

|  | Prior Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Treasury bills, government bonds and similar securities | 18.213 | - |
| **Total:** | **18.213** | **-** |

**c) Positive differences related to the derivative financial assets at fair value through profit and loss:**

|  | Current Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Forward transactions | - | 204.002 |
| Swap transactions | - | 857.985 |
| Futures transactions | - | - |
| Options | 9 | 85 |
| Other | - | - |
| **Total** | **9** | **1.062.072** |

Positive differences related to the derivative financial assets held for trading:

|  | Prior Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Forward transactions | - | 43.494 |
| Swap transactions | - | 318.842 |
| Futures transactions | - | - |
| Options | 118 | 62 |
| Other | - | - |
| **Total** | **118** | **362.398** |

**(3) Information on banks and other financial institutions:**

a) Information on banks:

|  | Current Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Banks |  |  |
| Domestic banks | 6.675 | 2.642.815 |
| Foreign banks | 174.717 | 2.321.964 |
| Branches and offices abroad | - | - |
| **Total** | **181.392** | **4.964.779** |

|  | Prior Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Banks |  |  |
| Domestic banks | 601.804 | 4.126.869 |
| Foreign banks | 75.556 | 1.508.938 |
| Branches and offices abroad | - | - |
| **Total** | **677.360** | **5.635.807** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

b) Information on foreign banks:

| | Unrestricted Balance | Restricted Balance |
|---|---|---|
| | Current Period | Current Period |
| EU Countries | 681.473 | 42.554 |
| USA and Canada | 730.596 | - |
| OECD Countries [1] | 180.591 | 2.889 |
| Offshore Banking Regions | 522 | - |
| Other | 607.836 | 250.220 |
| **Total** | **2.201.018** | **295.663** |

| | Unrestricted Balance | Restricted Balance |
|---|---|---|
| | Prior Period | Prior Period |
| EU Countries | 682.125 | 13.485 |
| USA and Canada | 279.816 | - |
| OECD Countries [1] | 69.592 | 5.219 |
| Offshore Banking Regions | 111 | - |
| Other | 255.116 | 279.030 |
| **Total** | **1.286.760** | **297.734** |

(4) Information on financial assets at fair value through other comprehensive income:

a) Financial assets at fair value through other comprehensive income subject to repurchase agreements or blocked/given as collateral

a.1. Information on financial assets at fair value through other comprehensive income and blocked/given as collateral:

| | Current Period | |
|---|---|---|
| | TRY | FC |
| Treasury bills, government bonds and similar securities | 564.582 | 168.246 |
| **Total** | **564.582** | **168.246** |

Information on financial assets available for sale and blocked/given as collateral:

| | Prior Period | |
|---|---|---|
| | TRY | FC |
| Treasury bills, government bonds and similar securities | 11.052.292 | 1.045.607 |
| **Total** | **11.052.292** | **1.045.607** |

a.2. Information on financial assets at fair value through other comprehensive income subject to repurchase agreements:

| | Current Period | |
|---|---|---|
| | TRY | FC |
| Treasury bills, government bonds and similar securities | 45.539 | 392.500 |
| **Total** | **45.539** | **392.500** |

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Financial assets available to sale subject to repurchase agreements

| | Prior Period | |
|---|---|---|
| | **TRY** | **FC** |
| Treasury bills, government bonds and similar securities | 154.578 | 4.308.531 |
| **Total** | **154.578** | **4.308.531** |

**b) Information on financial assets at fair value through other comprehensive income:**

| | **Current Period** |
|---|---|
| Debt securities | 4.758.820 |
| *Quoted on a stock exchange* | *4.362.283* |
| *Not quoted* | *396.537* |
| Share certificates | 128.077 |
| *Quoted on a stock exchange* | *87.532* |
| *Not quoted* | *40.545* |
| Impairment provision(-) | 22.085 |
| **Total** | **4.864.812** |

Information on financial assets available for sale:

| | **Prior Period** |
|---|---|
| Debt securities | 17.990.330 |
| *Quoted on a stock exchange* | *17.667.333* |
| *Not quoted* | *322.997* |
| Share certificates | 106.162 |
| *Quoted on a stock exchange* | *67.523* |
| *Not quoted* | *38.639* |
| Impairment provision(-) | 397.314 |
| **Total** | **17.699.178** |

**(5) Information on loans:**

a) Information on all types of loans and advances given to shareholders and employees of the Group:

| | Current period | |
|---|---|---|
| | **Cash loans** | **Non-cash loans** |
| Direct loans granted to shareholders | - | - |
| *Corporate shareholders* | - | - |
| *Real person shareholders* | - | - |
| Indirect loans granted to shareholders | - | - |
| Loans granted to employees | 364.003 | - |
| **Total** | **364.003** | **-** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| | Prior period | |
|---|---|---|
| | **Cash loans** | **Non-cash loans** |
| Direct loans granted to shareholders | - | - |
| *Corporation shareholders* | - | - |
| *Real person shareholders* | - | - |
| Indirect loans granted to shareholders | - | - |
| Loans granted to employees | 275.131 | - |
| **Total** | **275.131** | **-** |

**b) Information on the first and second group loans and other receivables including loans that have been restructured or rescheduled:**

| | | Loans and other receivables under close monitoring[3] | | |
|---|---|---|---|---|
| | | | Restructured Loans and Receivables | |
| **Cash Loans** | **Standard Loans and Other Receivables** | **Loans and Receivables Not Subject Not Subject to restructuring** | **Loans and Receivables with Revised Contract Terms** | **Refinance** |
| Non-specialized loans | 191.595.172 | 8.886.182 | 103.261 | 6.222.122 |
| *Corporation loans* | 113.652.470 | 5.651.760 | 11.643 | 5.945.976 |
| *Export loans* | 11.141.163 | 361.117 | - | - |
| *Import loans* | - | - | - | - |
| *Loans given to financial sector* | 1.046.720 | 1.317.500 | - | - |
| *Consumer loans[1]* | 41.797.895 | 821.022 | 27.853 | 16.963 |
| *Credit cards[2]* | 5.154.552 | 264.995 | 63.765 | - |
| *Other* | 18.802.372 | 469.788 | - | 259.183 |
| Specialized lending | 42.139.864 | 1.100.127 | - | 185 |
| Other receivables | - | - | - | - |
| Accruals | 3.377.281 | 410.664 | 583 | 312.411 |
| **Total** | **237.112.317** | **10.396.973** | **103.844** | **6.534.718** |

[1] Includes TRY 273.061 personnel loans.
[2] Includes TRY 90.942 personnel credit cards.

| | Standard Loans | Loans under Close Monitoring |
|---|---|---|
| 12 Months expected loss provision | 1.037.945 | - |
| Significant Increase in Credit Risk | - | 1.206.875 |

The general explanations on increase in provisions as a result of the comparison of the expected credit loss provisions between 1 January 2018 which is the date of transition to TFRS 9 and 31 December 2018 are as follows.

ECL ratio for stage 1 loans at transition phase and at 31 December 2018 have not changed significantly.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

The increase in the ECL for Stage 2 loans was realized due to increase in foreign exchange rates and interest rates in parallel with increase in the number of repayment days of loans, furthermore increase in close monitoring figures due to the concept of TFRS 9 – significant increase in credit risk. Besides, the credit risks of foreign currency loans which accounted under stage 2 loans had an important factor in this increase.

| Number of modifications made to extend payment plan | Standard Loans and Other Receivables[1] | Loans and Other Receivables Under Close Monitoring[2] |
|---|---|---|
| Extended by 1 or 2 times | 1.240.578 | 6.145.425 |
| Extended by 3,4 or 5 times | 26.101 | 118.252 |
| Extended by more than 5 times | 847 | 61.891 |

[1] Accruals amounting to TRY 11.736 are not included in the table above.
[2] Accruals amounting to TRY 312.994 are not included in the table above.

| Extended period of time | Standard Loans and Other Receivables[1] | Loans and Other Receivables Under Close Monitoring[2] |
|---|---|---|
| 0-6 Months | 129.379 | 672.486 |
| 6 Months - 12 Months | 66.947 | 243.245 |
| 1-2 Years | 141.584 | 616.971 |
| 2-5 Years | 485.175 | 2.304.786 |
| 5 Years and over | 444.441 | 2.488.080 |

[1] Accruals amounting to TRY 11.736 are not included in the table above.
[2] Accruals amounting to TRY 312.994 are not included in the table above.

c) Maturity analysis of cash loans:

| | | Loans under close monitoring | |
|---|---|---|---|
| Current Period | Standard Loans | Loans with Revised Contract Terms | Refinance |
| Short-term Loans | 48.681.536 | 2.007.787 | 461.200 |
| Medium and Long-term Loans | 188.430.781 | 8.389.186 | 6.177.362 |
| **Prior Period** | | | |
| Short-term Loans | 38.945.860 | 529.406 | 276.045 |
| Medium and Long-term Loans | 159.993.904 | 4.673.100 | 2.302.702 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

412

d) Information on consumer loans, individual credit cards, personnel loans and credit cards: [*]

| Current Period | Short-term | Medium and long-term | Total |
|---|---|---|---|
| Consumer loans-TRY | 414.777 | 38.974.313 | 39.389.090 |
| *Real estate loans* | *6.689* | *24.164.588* | *24.171.277* |
| *Automobile loans* | *2.259* | *206.044* | *208.303* |
| *Consumer loans* | *405.829* | *14.603.681* | *15.009.510* |
| *Other* | *-* | *-* | *-* |
| Consumer loans- Indexed to FC | 2.514 | 310.799 | 313.313 |
| *Real estate loans* | *23* | *1.252* | *1.275* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *2.491* | *309.547* | *312.038* |
| *Other* | *-* | *-* | *-* |
| Consumer loans- FC | 4.765 | 1.411.248 | 1.416.013 |
| *Real estate loans* | *536* | *537.132* | *537.668* |
| *Automobile loans* | *65* | *8.147* | *8.212* |
| *Consumer loans* | *3.182* | *776.990* | *780.172* |
| *Other* | *982* | *88.979* | *89.961* |
| Individual credit cards-TRY | 3.472.907 | 1.457 | 3.474.364 |
| *Installment* | *1.229.512* | *1.457* | *1.230.969* |
| *Non-installment* | *2.243.395* | *-* | *2.243.395* |
| Individual credit cards-FC | 367 | 81.348 | 81.715 |
| *Installment* | *68* | *81.348* | *81.416* |
| *Non-installment* | *299* | *-* | *299* |
| Personnel loans-TRY | 13.206 | 217.270 | 230.476 |
| *Real estate loans* | *-* | *402* | *402* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *13.206* | *216.868* | *230.074* |
| *Other* | *-* | *-* | *-* |
| Personnel loans-Indexed to FC | 49 | 4.849 | 4.898 |
| *Real estate loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *49* | *4.849* | *4.898* |
| *Other* | *-* | *-* | *-* |
| Personnel loans-FC | 370 | 37.317 | 37.687 |
| *Real estate loans* | *34* | *32.958* | *32.992* |
| *Automobile loans* | *-* | *144* | *144* |
| *Consumer loans* | *336* | *4.058* | *4.394* |
| *Other* | *-* | *157* | *157* |
| Personnel credit cards-TRY | 89.185 | - | 89.185 |
| *Installment* | *30.146* | *-* | *30.146* |
| *Non-installment* | *59.039* | *-* | *59.039* |
| Personnel credit cards-FC | 65 | 1.692 | 1.757 |
| *Installment* | *1* | *1.692* | *1.693* |
| *Non-installment* | *64* | *-* | *64* |
| Overdraft accounts-TRY (Retail customers) | 1.207.349 | - | 1.207.349 |
| Overdraft accounts-FC (Retail customers) | 64.732 | 175 | 64.907 |
| **Total** | **5.270.286** | **41.040.468** | **46.310.754** |

[*] Interest income accruals are not included in the table above.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Short-term | Medium and long-term | Total |
|---|---|---|---|
| Consumer loans-TRY | 406.948 | 36.405.136 | 36.812.084 |
| *Real estate loans* | *10.525* | *20.856.426* | *20.866.951* |
| *Automobile loans* | *4.950* | *275.611* | *280.561* |
| *Consumer loans* | *391.473* | *15.273.099* | *15.664.572* |
| *Other* | *-* | *-* | *-* |
| Consumer loans- Indexed to FC | 1.422 | 167.229 | 168.651 |
| *Real estate loans* | *11* | *1.172* | *1.183* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *1.411* | *166.057* | *167.468* |
| *Other* | *-* | *-* | *-* |
| Consumer loans- FC | 5.758 | 881.118 | 886.876 |
| *Real estate loans* | *512* | *288.516* | *289.028* |
| *Automobile loans* | *33* | *4.780* | *4.813* |
| *Consumer loans* | *4.208* | *523.567* | *527.775* |
| *Other* | *1.005* | *64.255* | *65.260* |
| Individual credit cards-TRY | 2.931.375 | 1.900 | 2.933.275 |
| *Installment* | *1.197.690* | *-* | *1.197.690* |
| *Non-installment* | *1.733.685* | *1.900* | *1.735.585* |
| Individual credit cards-FC | 495 | 59.339 | 59.834 |
| *Installment* | *204* | *59.339* | *59.543* |
| *Non-installment* | *291* | *-* | *291* |
| Personnel loans-TRY | 11.167 | 179.270 | 190.437 |
| *Real estate loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *11.167* | *179.270* | *190.437* |
| *Other* | *-* | *-* | *-* |
| Personnel loans-Indexed to FC | 23 | 2.287 | 2.310 |
| *Real estate loans* | *-* | *7* | *7* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *23* | *2.280* | *2.303* |
| *Other* | *-* | *-* | *-* |
| Personnel loans-FC | 189 | 18.433 | 18.622 |
| *Real estate loans* | *16* | *16.061* | *16.077* |
| *Automobile loans* | *-* | *34* | *34* |
| *Consumer loans* | *173* | *2.226* | *2.399* |
| *Other* | *-* | *112* | *112* |
| Personnel credit cards-TRY | 62.366 | - | 62.366 |
| *Installment* | *20.308* | *-* | *20.308* |
| *Non-installment* | *42.058* | *-* | *42.058* |
| Personnel credit cards-FC | 34 | 1.362 | 1.396 |
| *Installment* | *2* | *1.362* | *1.364* |
| *Non-installment* | *32* | *-* | *32* |
| Overdraft accounts-TRY (Retail customers) | 953.999 | - | 953.999 |
| Overdraft accounts-FC (Retail customers) | 43.183 | 105 | 43.288 |
| **Total** | **4.416.959** | **37.716.179** | **42.133.138** |

(*) Interest income accruals are not included in the table above.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

414

e) Information on commercial installments loans and corporate credit cards: [*]

| Current Period | Short-term | Medium and long-term | Total |
|---|---|---|---|
| Commercial installment loans-TRY | 1.018.975 | 26.808.673 | 27.827.648 |
| *Business premises loans* | *-* | *601.301* | *601.301* |
| *Automobile loans* | *13.787* | *412.266* | *426.053* |
| *Consumer loans* | *1.005.188* | *25.795.106* | *26.800.294* |
| *Other* | *-* | *-* | *-* |
| Commercial installment loans- Indexed to FC | 55.226 | 112.765 | 167.991 |
| *Business premises loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *-* | *-* | *-* |
| *Other* | *55.226* | *112.765* | *167.991* |
| Commercial installment loans - FC | 835.560 | 18.666.194 | 19.501.754 |
| *Business premises loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *166.857* | *16.554.597* | *16.721.454* |
| *Other* | *668.703* | *2.111.597* | *2.780.300* |
| Corporate credit cards-TRY | 1.833.272 | - | 1.833.272 |
| *Installment* | *598.184* | *-* | *598.184* |
| *Non-installment* | *1.235.088* | *-* | *1.235.088* |
| Corporate credit cards-FC | 45 | 2.974 | 3.019 |
| *Installment* | *-* | *2.974* | *2.974* |
| *Non-installment* | *45* | *-* | *45* |
| Overdraft accounts-TRY (Commercial customers) | 2.572.296 | - | 2.572.296 |
| Overdraft accounts-FC (Commercial customers) | 17.740 | - | 17.740 |
| **Total** | **6.333.114** | **45.590.606** | **51.923.720** |

[*] Interest income accruals are not included in the table above.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Short-term | Medium and long-term | Total |
|---|---|---|---|
| Commercial installment loans-TRY | 835.787 | 26.928.317 | 27.764.104 |
| *Business premises loans* | *-* | *681.102* | *681.102* |
| *Automobile loans* | *8.417* | *393.974* | *402.391* |
| *Consumer loans* | *827.370* | *25.853.241* | *26.680.611* |
| *Other* | *-* | *-* | *-* |
| Commercial installment loans- Indexed to FC | 36.242 | 43.900 | 80.142 |
| *Business premises loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *-* | *-* | *-* |
| *Other* | *36.242* | *43.900* | *80.142* |
| Commercial installment loans - FC | 449.460 | 10.956.464 | 11.405.924 |
| *Business premises loans* | *-* | *-* | *-* |
| *Automobile loans* | *-* | *-* | *-* |
| *Consumer loans* | *14.226* | *9.695.831* | *9.710.057* |
| *Other* | *435.234* | *1.260.633* | *1.695.867* |
| Corporate credit cards-TRY | 1.258.098 | - | 1.258.098 |
| *Installment* | *529.167* | *-* | *529.167* |
| *Non-installment* | *728.931* | *-* | *728.931* |
| Corporate credit cards-FC | 25 | 2.156 | 2.181 |
| *Installment* | *-* | *2.156* | *2.156* |
| *Non-installment* | *25* | *-* | *25* |
| Overdraft accounts-TRY (Commercial customers) | 1.239.335 | - | 1.239.335 |
| Overdraft accounts-FC (Commercial customers) | 10.144 | - | 10.144 |
| **Total** | **3.829.091** | **37.930.837** | **41.759.928** |

[1] Interest income accruals are not included in the table above.

f) Loans by customers:

| | Current Period |
|---|---|
| Public | 7.288.472 |
| Private | 246.859.380 |
| **Total** | **254.147.852** |

| | Prior Period |
|---|---|
| Public | 5.347.397 |
| Private | 198.794.873 |
| **Total** | **204.142.270** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

g) Domestic and foreign loans:

|  | Current Period |
|---|---|
| Domestic loans | 247.171.753 |
| Foreign loans | 6.976.099 |
| **Total** | **254.147.852** |

|  | Prior Period |
|---|---|
| Domestic loans | 199.539.151 |
| Foreign loans | 4.603.119 |
| **Total** | **204.142.270** |

h) Loans granted to subsidiaries and associates:

None.

i) Credit-impaired losses (Stage III):

|  | Current Period |
|---|---|
| Loans and receivables with limited collectability | 834.885 |
| Loans and receivables with doubtful collectability | 628.542 |
| Uncollectible loans and receivables | 5.319.127 |
| **Total** | **6.782.554** |

Special provision for loans:

|  | Prior Period |
|---|---|
| Specific provisions |  |
| Loans and receivables with limited collectability | 356.224 |
| Loans and receivables with doubtful collectability | 483.434 |
| Uncollectible loans and receivables | 4.046.423 |
| **Total** | **4.886.081** |

The reasons of increase in the expected loss provision for the Parent Bank's Stage 3 loans are additions to non-performing loan portfolio and increasing loss given default ratio after initial transferring date to non-performing loan portfolio.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**j) Information on non-performing loans (Net):**

j.1. Information on loans and other receivables included in non-performing loans which are restructured or rescheduled:

|  | III. Group | IV. Group | V. Group |
|---|---|---|---|
|  | Loans and receivables with limited collectability | Loans and receivables with doubtful collectability | Uncollectible loans and receivables |
| **Current period** |  |  |  |
| Gross amounts before provisions | 64.295 | 150.712 | 1.304.294 |
| Rescheduled loans | 64.295 | 150.712 | 1.304.294 |

|  | III. Group | IV. Group | V. Group |
|---|---|---|---|
|  | Loans and receivables with limited collectability | Loans and receivables with doubtful collectability | Uncollectible loans and receivables |
| **Prior period** |  |  |  |
| Gross amounts before specific provisions | 77.659 | 59.104 | 1.309.399 |
| Rescheduled loans and other receivables | 77.659 | 59.104 | 1.309.399 |

j.2. Information on the movement of non-performing loans:

**Current Period:**

|  | III. Group | IV. Group | V. Group |
|---|---|---|---|
|  | Loans and receivables with limited collectability | Loans and receivables with doubtful collectability | Uncollectible loans and receivables |
| Prior period end balance | 679.089 | 768.024 | 5.176.799 |
| Additions (+) | 3.394.752 | 142.222 | 150.873 |
| Transfers from other categories of loans under follow-up (+) | - | 1.911.433 | 1.557.483 |
| Transfers to other categories of loans under follow-up (-) | 1.968.548 | 1.500.368 | - |
| Collections (-) | 411.282 | 247.433 | 669.589 |
| Sold (-) | - | - | - |
| Write-offs (-) | - | - | 72.258 |
| *Corporate and Commercial Loans* | - | - | - |
| *Consumer Loans* | - | - | - |
| *Credit Cards* | - | - | - |
| *Other\** | *113.740* | *185.261* | *72.800* |
| **Current period end balance** | **1.807.751** | **1.259.139** | **6.216.108** |
| Provision (-) | 834.885 | 628.542 | 5.319.127 |
| **Net balance on balance sheet** | **972.866** | **630.597** | **896.981** |

\*Other includes income accruals amounts for follow-up loans.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**Prior Period:**

| | III. Group | IV. Group | V. Group |
|---|---|---|---|
| | Loans and receivables with limited collectability | Loans and receivables with doubtful collectability | Uncollectible loans and receivables |
| Prior period end balance | 950.477 | 467.221 | 3.902.814 |
| Additions (+) | 1.544.335 | 34.415 | 127.455 |
| Transfers from other categories of loans under follow-up (+) | - | 1.601.059 | 1.230.296 |
| Transfers to other categories of loans under follow-up (-) | 1.627.408 | 1.203.947 | - |
| Collections (-) | 213.825 | 145.077 | 369.261 |
| Write-offs (-) | - | - | 2.148 |
| *Corporate and Commercial Loans* | - | - | - |
| *Consumer Loans* | - | - | - |
| *Credit Cards* | - | - | - |
| *Other* | - | - | *2.148* |
| **Current period end balance** | **653.579** | **753.671** | **4.889.156** |
| Provision (-) | 356.224 | 483.434 | 4.046.423 |
| **Net balance on balance sheet** | **297.355** | **270.237** | **842.733** |

j.3. Information on foreign currency non-performing loans and other receivables:

| | III. Group | IV. Group | V. Group |
|---|---|---|---|
| | Loans and receivables with limited collectability | Loans and receivables with doubtful collectability | Uncollectible loans and receivables |
| **Current period** | | | |
| Balance at the end of the period | 653.299 | 291.437 | 2.304.979 |
| Provisions(-) | 347.223 | 175.060 | 2.062.220 |
| **Net balance in the balance sheet** | **306.076** | **116.377** | **242.759** |

| | III. Group | IV. Group | V. Group |
|---|---|---|---|
| | Loans and receivables with limited collectability | Loans and receivables with doubtful collectability | Uncollectible loans and receivables |
| **Prior period** | | | |
| Balance at the end of the period | 162.249 | 195.411 | 1.913.175 |
| Specific provisions(-) | 96.465 | 150.886 | 1.230.028 |
| **Net balance in the balance sheet** | **65.784** | **44.525** | **683.147** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

j.4. Gross and net amounts of non-performing loans according to user groups:

| | III. Group | IV. Group | V. Group |
|---|---|---|---|
| | **Loans and receivables with limited collectability** | **Loans and receivables with doubtful collectability** | **Uncollectible loans and receivables** |
| **Current period (Net)** | **972.866** | **630.597** | **896.981** |
| Loans to granted real persons and legal entities (Gross) | 1.807.751 | 1.259.139 | 6.216.108 |
| Provisions (-) | 834.885 | 628.542 | 5.319.127 |
| **Loans to granted real persons and legal entities (Net)** | **972.866** | **630.597** | **896.981** |
| Banks (Gross) | - | - | - |
| Provisions (-) | - | - | - |
| **Banks (Net)** | **-** | **-** | **-** |
| Other loans and receivables (Gross) | - | - | - |
| Provisions (-) | - | - | - |
| **Other loans and receivables (Net)** | **-** | **-** | **-** |

| | III. Group | IV. Group | V. Group |
|---|---|---|---|
| | **Loans and receivables with limited collectability** | **Loans and receivables with doubtful collectability** | **Uncollectible loans and receivables** |
| **Prior period (Net)** | **297.357** | **270.235** | **842.733** |
| Loans to granted real persons and legal entities (Gross) | 652.752 | 752.744 | 4.819.104 |
| Specific provisions (-) | 355.395 | 482.509 | 3.976.371 |
| **Loans to granted real persons and legal entities (Net)** | **297.357** | **270.235** | **842.733** |
| Banks (Gross) | - | - | - |
| Specific provisions (-) | - | - | - |
| **Banks (Net)** | **-** | **-** | **-** |
| Other loans and receivables (Gross) | 829 | 925 | 70.052 |
| Specific provisions (-) | 829 | 925 | 70.052 |
| **Other loans and receivables (Net)** | **-** | **-** | **-** |

k) Information on interest accruals, rediscounts and valuation differences calculated for non-performing loans and their provisions:

| | III. Group | IV. Group | V.Group |
|---|---|---|---|
| | **Loans and receivables with limited collectability** | **Loans and receivables with doubtful collectability** | **Uncollectible loans and receivables** |
| **Current Period (Net)** | **59.796** | **83.049** | **27.138** |
| Interest Accruals and Valuation Differences | 113.740 | 185.261 | 72.800 |
| Provision (-) | 53.944 | 102.212 | 45.662 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

l) Main guidelines of the liquidation policy of the Bank about the uncollectible loans and receivables:

The Parent Bank liquidates its uncollectible receivables through three methods. These are by signing financial restructuring contract under the Law No: 4743, by making payment protocols and by presenting adequate repayment schedules for the lower amount of receivables. Within the context of this collection policy, non-performing loans are collected in considerable amounts. Collections are firstly offset against lawsuits and expenses, interest and principle receivables from loans. The Parent Bank recently collects some of its receivables by acquiring debtor properties in consideration of collaterals given to loans granted.

m) Explanations on write-off policy:

In compliance with the "Procedure for Write Off and Procedures for Overdue Receivables for Legal Follow-Up" non-performing loans which become unrecoverable as a result of legal follow up can be written off to prevent additional legal expenses.

**(6) Information on financial assets measured at amortised cost:**

a) Information on financial assets measured at amortised cost blocked/given as collateral or subject to repurchase agreement transactions are explained comparatively with net value:

a.1. Financial assets measured at amortised cost blocked/given as collateral:

|  | Current Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Government bonds and similar securities | – | – |
| Treasury Bills | 37.236.634 | 2.464.985 |
| Other | 10.110 | – |
| **Total** | **37.246.744** | **2.464.985** |

Held-to-maturity blocked/given as collateral:

|  | Prior Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Government bonds and similar securities | 43.395 | – |
| Treasury Bills | 19.146.025 | 1.333.136 |
| Other | – | – |
| **Total** | **19.189.420** | **1.333.136** |

a.2. Financial assets measured at amortised cost subject to repurchase agreements:

|  | Current Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Treasury bills, government bonds and similar securities | 2.194.216 | 8.214.062 |
| **Total** | **2.194.216** | **8.214.062** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Held-to-maturity subject to repurchase agreements:

|  | Prior Period | |
|---|---|---|
|  | **TRY** | **FC** |
| Treasury bills, government bonds and similar securities | 34.794 | 1.169.918 |
| **Total** | **34.794** | **1.169.918** |

**b) Information on public sector financial assets measured at amortised cost:**

|  | Current Period |
|---|---|
| Government bonds | 56.057.685 |
| Treasury bills | 196.413 |
| Other public sector debt securities | 15.610 |
| **Total** | **56.269.708** |

Information on public sector debt investments held-to-maturity:

|  | Prior Period |
|---|---|
| Government bonds | 21.791.279 |
| Treasury bills | 152.425 |
| Other public sector debt securities | - |
| **Total** | **21.943.704** |

**c) Information on financial assets measured at amortised cost:**

|  | Current Period |
|---|---|
| Debt securities | 56.331.345 |
| *Quoted on a stock exchange* | *56.134.932* |
| *Not quoted* | *196.413* |
| Impairment provision (-) | - |
| **Total** | **56.331.345** |

Information on held-to-maturity:

|  | Prior Period |
|---|---|
| Debt securities | 21.987.099 |
| *Quoted on a stock exchange* | *21.834.674* |
| *Not quoted* | *152.425* |
| Impairment provision (-) | - |
| **Total** | **21.987.099** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**d) Movement of financial assets measured at amortised cost within the year:**

|  | Current Period |
|---|---|
| Beginning balance | 21.987.099 |
| Foreign currency differences on monetary assets | 2.031.757 |
| Purchases during the year[1][2] | 39.018.124 |
| Disposals through sales and redemptions | (6.705.635) |
| Impairment provision (-) / provision reversal (+) | – |
| **Balance at the end of the period** | **56.331.345** |

[1] Interest income accrual differences between 31 December 2018 amounting to TRY 5.458.441 and 31 December 2017 amounting to TRY 2.902.480 has been included in purchases row.
[2] The Parent Bank reclassified the government bonds amounting to TRY 18.965.006 thousand, which were previously classified under financial assets at fair value through other comprehensive income into financial assets measured at amortised cost on 23 May 2018.

Movement of held-to-maturity within the year:

|  | Prior Period |
|---|---|
| Beginning balance | 18.344.626 |
| Foreign currency differences on monetary assets | 234.386 |
| Purchases during the year[1] | 5.884.168 |
| Disposals through sales and redemptions | (2.476.081) |
| Impairment provision (-) / provision reversal (+) | – |
| **Balance at the end of the period** | **21.987.099** |

[1] Interest income accrual differences between 31 December 2017 amounting to TRY 2.902.480 and 31 December 2016 amounting to TRY 1.952.915 has been included in purchases row.

**(7) Information on associates (Net):**

a) The reasons behind unconsolidated associates being out of consolidation scope:

The non-financial investments in associates are accounted for under cost method of accounting since reliable fair values cannot be determined.

b) Information on unconsolidated associates:

| Description | Address (City/ Country) | Bank's share percentage, if different-voting percentage (%) | Bank's risk group share percentage (%) |
|---|---|---|---|
| 1. Kredi Kayıt Bürosu AŞ[1] | İstanbul | 18,18 | 18,18 |
| 2. Bankalararası Kart Merkezi AŞ[2] | İstanbul | 18,95 | 18,95 |

422

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Information related to the associates as sorted above:

| | Total assets | Shareholders' equity | Total fixed assets | Interest income | Income from marketable securities portfolio | Current period profit/ loss | Prior period profit/loss | Fair value |
|----|----|----|----|----|----|----|----|----|
| **1.** | 342.784 | 211.006 | 206.138 | 9.294 | – | 41.206 | 37.880 | – |
| **2.** | 117.093 | 64.965 | 56.060 | 4.658 | – | 15.953 | 11.164 | – |

[1] The financial data is obtained from 31 December 2018 unaudited financial statements.
[2] The financial data is obtained from 31 December 2018 audited financial statements.

c) Information on consolidated associates:

| | Description | Address (City/ Country) | Bank's share percentage, if different-voting percentage (%) | Bank's risk group share percentage (%) |
|----|----|----|----|----|
| **1.** | Demir-Halk Bank NV | The Netherlands | 30,00 | 30,00 |
| **2.** | Kobi Girişim Sermayesi Yatırım Ortaklığı AŞ | Ankara | 31,47 | 33,12 |
| **3.** | Türk P ve I Sigorta AŞ | İstanbul | 16,67 | 16,67 |

Information related to the associates as sorted above: [1]

| | Total assets | Shareholders' equity | Total fixed assets | Interest income | Income from marketable securities portfolio | Current period profit/ loss | Prior period profit/loss | Fair value[2] |
|----|----|----|----|----|----|----|----|----|
| **1.** | 9.681.102 | 1.438.489 | 9.715 | 362.583 | 3.011 | 84.803 | 71.048 | 415.829 |
| **2.** | 50.811 | 50.059 | 83 | 4.697 | – | 1.659 | 1.208 | – |
| **3.** | 41.554 | 12.414 | 467 | 1.563 | – | 3.891 | 1.684 | – |

[1] The financial data is obtained from 31 December 2018 financial statements used in consolidation.
[2] Financial information about the fair value of Demir Halkbank NV has been obtained from valuation report as of 31 December 2018.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Movement of associates:

| | Current Period |
|---|---|
| Balance at the beginning of the period | 353.138 |
| Movements during the period | 105.584 |
| *Purchases* | *375* |
| *Bonus shares obtained profit from current year's share* | *3.032* |
| *Dividends from current year income* | *-* |
| *Sales* | *-* |
| *Transfers* | *-* |
| *Revaluation decrease (-) / increase* | *102.177* |
| *Impairment Provisions (-)/ Reversals* | *-* |
| **Balance at the end of the period** | **458.722** |
| Capital commitments | - |
| Share percentage at the end of the period (%) | - |

| | Prior Period |
|---|---|
| Balance at the beginning of the period | 292.421 |
| Movements during the period | 60.717 |
| *Purchases* | *-* |
| *Bonus shares obtained profit from current year's share* | *-* |
| *Dividends from current year income* | *-* |
| *Sales* | *-* |
| *Transfers* | *-* |
| *Revaluation decrease (-) / increase* | *60.717* |
| *Impairment Provisions (-)/ Reversals* | *-* |
| **Balance at the end of the period** | **353.138** |
| Capital commitments | - |
| Share percentage at the end of the period (%) | - |

d) Sectorial information and related carrying amounts of associates:

| | Prior Period |
|---|---|
| Banks | 431.547 |
| Insurance companies | 2.069 |
| Factoring companies | - |
| Leasing companies | - |
| Financing companies | - |
| Other financial investments | 15.754 |
| Other non- financial investments | 9.352 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

|  | **Prior Period** |
|---|---|
| Banks | 330.548 |
| Insurance companies | 1.038 |
| Factoring companies | - |
| Leasing companies | - |
| Financing companies | - |
| Other financial investments | 15.232 |
| Other non- financial investments | 6.320 |

**e) Associates quoted to a stock exchange:**

None.

**(8) Information on subsidiaries (Net):**

a) Information on consolidated subsidiaries [1]:

| | Halk Yatırım Menkul Değerler AŞ | Halk Sigorta AŞ | Halk Hayat ve Emeklilik AŞ | Halk Gayrimenkul Yatırım Ortaklığı AŞ | Halk Finansal Kiralama AŞ | Halk Portföy Yönetimi AŞ | Halk Banka A.D., Skopje | Halk Faktoring AŞ | Halkbank A.D. Beograd | Halk Varlık Kiralama AŞ |
|---|---|---|---|---|---|---|---|---|---|---|
| **CORE CAPITAL** | | | | | | | | | | |
| Paid in Capital | 104.000 | 280.000 | 412.000 | 858.000 | 323.000 | 26.000 | 301.922 | 96.000 | 213.395 | 100 |
| Effect of Inflation Adjustment on Paid in Capital | - | - | - | - | - | - | - | - | - | - |
| Share premium | - | 101 | - | 49.945 | - | - | 11.633 | - | 99.004 | - |
| Reserves | 15.958 | 23.048 | 91.617 | 72.118 | 13.915 | 2.152 | 233.674 | 10.095 | 196.454 | - |
| Other Comprehensive Income according to TAS | 5.310 | - | - | 2.467 | - | - | 5.445 | - | 13.007 | - |
| **Profit / Loss** | **57.733** | **7.689** | **327.843** | **83.202** | **(99.668)** | **10.559** | **74.086** | **58.226** | **17.977** | **846** |
| *Net Profit* | *57.733* | *145.122* | *305.840* | *83.202* | *(112.634)* | *10.130* | *54.688* | *67.679* | *15.697* | *837* |
| *Prior Period Profit/Loss* | *-* | *(137.433)* | *22.003* | *-* | *12.966* | *429* | *19.398* | *(9.453)* | *2.280* | *9* |
| Bonus Shares from Associates, Subsidiaries and Joint Ventures not Accounted in Current Period's Profit | 750 | - | - | - | - | - | - | - | - | - |
| Current and Prior Periods' Losses not Covered by Reserves, and Losses Accounted under Equity according to TAS (-) | - | 1.465 | 19.904 | - | 95 | 35 | 104 | - | - | - |
| Leasehold Improvements (-) | - | - | 263 | - | - | - | 9.610 | 186 | 5.761 | - |
| Intangible Assets (-) | 1.131 | 3.702 | 1.792 | 347 | 1.277 | - | 5.881 | 599 | 13.251 | - |
| **Total Core Capital** | **182.620** | **305.671** | **809.501** | **1.065.385** | **235.875** | **38.676** | **611.165** | **163.546** | **520.825** | **946** |
| **SUPPLEMENTARY CAPITAL** | **-** | **-** | **-** | **-** | **30.623** | **-** | **18.709** | **20.628** | **7.639** | **-** |
| **CAPITAL** | **182.620** | **305.671** | **809.501** | **1.065.385** | **266.498** | **38.676** | **629.874** | **184.174** | **528.464** | **946** |
| **NET AVAILABLE CAPITAL** | **182.620** | **305.671** | **809.501** | **1.065.385** | **266.498** | **38.676** | **629.874** | **184.174** | **528.464** | **946** |

[1] The financial data is obtained from 31 December 2018 financial statements used in consolidation.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

There is no internal capital adequacy assessment approach for the subsidiaries.

Paid in capital has been indicated as Turkish Lira in articles of incorporation and registered in trade registry.

Effect of inflation adjustments on paid in capital is the difference caused by the inflation adjustment on shareholders' equity items.

Extraordinary reserves are the status reserves which have been appropriated with the General Assembly decision after distributable profit have been transferred to legal reserves.

Legal reserves are the status reserves which have been appropriated from distributable profit in accordance with the third clause of first and second paragraph of 466 and 519 articles of Turkish Commercial Code no. 6102.

b) Unconsolidated subsidiaries, reasons for not consolidating if any and information on total needed shareholder's equity that is subjected to minimum capital requirements:

The accompanying consolidated financial statements are prepared in accordance with the communiqué on "Preparation of Consolidated Financial Statements of Banks" and non-financial subsidiary is not included in the consolidation.

c) Information on unconsolidated subsidiaries:

| Description | Address (City/ Country) | Bank's share percentage, if different-voting percentage (%) | Bank's risk group share percentage (%) |
|---|---|---|---|
| 1. Bileşim Alternatif Dağ. Kan. AŞ[1] | Istanbul | 100,00 | 100,00 |

| | Total assets | Shareholders' equity | Total fixed assets | Interest income | Income from marketable securities portfolio | Current period profit / loss | Prior period profit / loss | Fair value[2] |
|---|---|---|---|---|---|---|---|---|
| 1. | 63.794 | 45.333 | 8.062 | 5.157 | 752 | 11.542 | 7.287 | 57.146 |

[1] The financial information of Bileşim Alternatif Dağ. Kan. AŞ is presented from its financial statements as of 31 December 2018.
[2] Fair values has been obtained from valuation report as of 31 December 2018

426

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**d) Information on consolidated subsidiaries (Net):**

| | Description | Address (City/ Country) | Bank's share percentage, if different-voting percentage (%) | Bank's risk group share percentage (%) |
|---|---|---|---|---|
| **1.** | Halk Yatırım Menkul Değerler AŞ | İstanbul | 99,96 | 99,96 |
| **2.** | Halk Sigorta AŞ | İstanbul | 89,18 | 95,32 |
| **3.** | Halk Hayat ve Emeklilik AŞ | İstanbul | 100,00 | 100,00 |
| **4.** | Halk Gayrimenkul Yatırım Ortaklığı AŞ[2],[3] | İstanbul | 79,33 | 79,36 |
| **5.** | Halk Finansal Kiralama AŞ | İstanbul | 100,00 | 100,00 |
| **6.** | Halk Portföy Yönetimi AŞ | İstanbul | 75,00 | 99,99 |
| **7.** | Halk Banka AD, Skopje | Macedonia | 99,16 | 99,16 |
| **8.** | Halk Faktoring AŞ | İstanbul | 97,50 | 100,00 |
| **9.** | Halkbank A.D. Beograd | Serbia | 100,00 | 100,00 |
| **10.** | Halk Varlık Kiralama AŞ | İstanbul | 100,00 | 100,00 |

Information related to the subsidiaries as sorted above [1]:

| | Total assets | Shareholders' equity | Total fixed assets | Interest income | Income from marketable securities portfolio | Current period profit / loss | Prior period profit / loss | Fair value[4] |
|---|---|---|---|---|---|---|---|---|
| **1.** | 309.844 | 183.751 | 3.142 | 118.785 | 3.241 | 57.733 | 29.035 | 227.603 |
| **2.** | 2.346.676 | 309.373 | 5.704 | 241.162 | 37.762 | 145.122 | 66.061 | 492.895 |
| **3.** | 1.383.320 | 811.556 | 3.781 | 228.028 | 41.857 | 305.840 | 224.197 | 1.525.529 |
| **4.** | 1.393.185 | 1.041.543 | 654.284 | 5.235 | – | 83.202 | 40.638 | 432.290 |
| **5.** | 3.403.045 | 237.152 | 1.814 | 272.282 | – | (112.634) | 55.443 | 469.553 |
| **6.** | 40.773 | 38.676 | 417 | 6.305 | 203 | 10.130 | 55.443 | 39.828 |
| **7.** | 4.435.108 | 626.656 | 83.242 | 167.301 | 14.458 | 54.688 | 34.363 | 580.857 |
| **8.** | 1.419.707 | 164.331 | 1.427 | 328.215 | – | 67.679 | 32.041 | 138.296 |
| **9.** | 2.762.352 | 539.837 | 54.404 | 93.764 | 12.086 | 15.697 | 6.244 | 406.512 |
| **10.** | 941.061 | 946 | – | – | – | 837 | 9 | 1.800 |

[1] The financial data is obtained from 31 December 2018 financial statements used in consolidation.
[2] Halk Gayrimenkul Yatırım Ortaklığı A.Ş is valued at stock price.
[3] The Parent Banks' subsidiary Halk Gayrimenkul Yatırım Ortaklığı AŞ was privatized by a public offering on 22 February 2013 and the shares are traded on the Borsa Istanbul AŞ.
[4] Fair values of subsidiaries have been obtained from valuation reports of the subsidiaries as of 31 December 2018.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(8) Movement of the subsidiaries:**

| | Current Period |
|---|---|
| Balance at the beginning of the period (before elimination) | 3.626.708 |
| Movements during the period | 705.773 |
| *Purchases[1][2][3]* | *310.098* |
| *Bonus shares obtained profit from current year's share* | *266.211* |
| *Dividends from current year income* | *-* |
| *Sales* | *-* |
| *Transfer[4]* | *(39.375)* |
| *Revaluation increase* | *236.002* |
| *Reversals / Provisions(-) for impairment* | *(161.627)* |
| *Currency Differences on Valuation of Foreign Subsidiaries* | *94.464* |
| Share capital elimination of subsidiaries | (4.275.335) |
| **Balance at the end of the period** | **57.146** |
| Capital commitments | - |
| Share percentage at the end of the period (%) | - |

[1] Between 1 January – 31 December 2018, The Bank paid TRY 202.726 for 0,11% shares of Halkbank A.D. Beograd, and increased its shares to 100%.
[2] Between 1 January – 31 December 2018, The Bank paid TRY 53.864 for 0,13% shares of Halkbank A.D. Skopje , which is located in Macedonia and increased its shares to 99,16%.
[3] In the period of 31 December 2018, The Bank paid TRY 53.508 for shares of Halk Sigorta A.Ş.
[4] The bank reclassified its shares of Halk portföy Yönetimi A.Ş., which was classified as subsidiary in prior period, under the assets held for sale and discontinued operations in the balance sheet.

| | Prior Period |
|---|---|
| Balance at the beginning of the period(before elimination) | 2.877.824 |
| Movements during the period | 748.884 |
| *Purchases[1]* | *14.994* |
| *Bonus shares obtained profit from current year's share* | *230.201* |
| *Dividends from current year income* | *-* |
| *Sales* | *-* |
| *Transfer* | *-* |
| *Revaluation increase* | *317.235* |
| *Reversals / Provisions(-) for impairment* | *27.562* |
| *Currency Differences on Valuation of Foreign Subsidiaries* | *158.892* |
| Share capital elimination of subsidiaries | (3.574.530) |
| **Balance at the end of the period** | **52.178** |
| Capital commitments | - |
| Share percentage at the end of the period (%) | - |

[1] As of 31 December 2017, The Parent Bank paid TRY 14.894 for 17,42% shares of Halkbank A.D. Beograd, which is located in Serbia, and increased its shares to 99,89%.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

e) Sectorial information on subsidiaries and the related carrying amounts:

|  | Current Period |
|---|---|
| Banks | 987.369 |
| Insurance companies | 2.018.424 |
| Factoring companies | 138.296 |
| Leasing companies | 469.553 |
| Financing companies | - |
| Other financial subsidiaries | 661.693 |
| Other non-financial subsidiaries | 57.146 |

|  | Prior Period |
|---|---|
| Banks | 536.971 |
| Insurance companies | 1.639.499 |
| Factoring companies | 123.683 |
| Leasing companies | 474.507 |
| Financing companies | - |
| Other financial subsidiaries | 799.870 |
| Other non-financial subsidiaries | 52.178 |

f) Subsidiaries quoted in the stock exchange:

|  | Current Period | Prior Period |
|---|---|---|
| Quoted to domestic stock[1], [2] | 925.185 | 993.228 |
| Quoted foreign stock exchange | - | - |

[1] In accordance with the Capital Markets Board's "Communiqué on Obtaining Registration of Shares and Sale of Shares", Series I, No. 40; the shares of Halk Sigorta AŞ are traded on the Borsa İstanbul AŞ Free Trading Platform. The fair value of Halk Sigorta AŞ was determined by the valuation report prepared by an independent valuation company since Halk Sigorta AŞ does not have transaction depth on the Borsa İstanbul AŞ.
[2] The Banks' subsidiary Halk Gayrimenkul Yatırım Ortaklığı AŞ has privatized by a public offering on 22 February 2013 and the shares are traded on the Borsa Istanbul AŞ.

(9) Information on jointly controlled entities (joint ventures):

None.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

430

**(10) Information on finance lease receivables (Net):**

a) Maturity structure of investments on financial lease:

| | Current Period | |
| --- | --- | --- |
| | Gross | Net |
| Less than 1 year | 1.285.510 | 1.020.557 |
| Between 1-4 years | 1.830.927 | 1.420.539 |
| More than 4 years | 648.917 | 472.097 |
| **Total** | **3.765.354** | **2.913.193** |

| | Prior Period | |
| --- | --- | --- |
| | Gross | Net |
| Less than 1 year | 958.715 | 798.268 |
| Between 1-4 years | 1.756.371 | 1.446.211 |
| More than 4 years | 452.146 | 426.774 |
| **Total** | **3.167.232** | **2.671.253** |

b) Information on gross investments of financial lease:

| | Current Period |
| --- | --- |
| Gross financial lease investment | 3.765.354 |
| Unearned revenues from financial lease | (852.161) |
| **Total** | **2.913.193** |

| | Prior Period |
| --- | --- |
| Gross financial lease investment | 3.167.232 |
| Unearned revenues from financial lease | (495.979) |
| **Total** | **2.671.253** |

c) Information on receivables from non- performing loans of financial lease:

| | Current Period |
| --- | --- |
| Financial lease receivables with limited collectability | 265.322 |
| Financial lease receivables with doubtful collectability | 5.280 |
| Uncollectible financial lease receivables | 303.801 |
| Provisions | (406.329) |
| **Total** | **168.074** |

| | Prior Period |
| --- | --- |
| Financial lease receivables with limited collectability | 6.158 |
| Financial lease receivables with doubtful collectability | 14.353 |
| Uncollectible financial lease receivables | 282.817 |
| Specific provisions | (226.693) |
| **Total** | **76.635** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(11) Information on derivative financial assets for hedging purposes:**

None.

**(12) Information on tangible assets:**

The fair value of tangible assets are determined by its equivalence value method. Fair value measurement of investment properties which fair values are determined by equivalence value method, are classified as Level 2.

| Current Period | Balance at the end of the prior period | Current Year Additions | Revaluation Increase | Current Year Disposals | Transfer | Balance at the end of the period |
|---|---|---|---|---|---|---|
| **Cost** | | | | | | |
| Immovable | 2.822.273 | 133.410 | 230.173 | 11.929 | - | 3.173.927 |
| Tangible assets purchased through financial lease | 26.581 | 94 | - | 1.373 | - | 25.302 |
| Office machines | 641.336 | 205.083 | - | 80.908 | - | 765.511 |
| Fixed assets obtained due to non-performing loans | 743.605 | 674.609 | - | 181.237 | 4.753 | 1.241.730 |
| Lease hold improvements costs | 155.704 | 45.999 | - | 290 | - | 201.413 |
| Other | 328.707 | 31.881 | - | 23.449 | 2.574 | 339.713 |
| **Total Cost** | **4.718.206** | **1.091.076** | **230.173** | **299.186** | **7.327** | **5.747.596** |
| **Accumulated depreciation (-)** | | | | | | |
| Immovable | 204.479 | 18.088 | 12.463 | 781 | - | 234.249 |
| Tangible assets purchased through financial lease | 25.893 | 228 | - | 1.390 | - | 24.731 |
| Office machines | 369.711 | 111.537 | - | 28.343 | - | 452.905 |
| Fixed assets obtained due to non-performing loans | 16.224 | 8.141 | - | 5.259 | - | 19.106 |
| Lease hold improvements costs | 91.269 | 29.362 | - | 1.676 | - | 118.955 |
| Other | 245.165 | 23.199 | - | 22.598 | - | 245.766 |
| **Total Accumulated Depreciation** | **952.741** | **190.555** | **12.463** | **60.047** | **-** | **1.095.712** |
| **Provision for impairment (-)** | | | | | | |
| Immovable | 4.248 | - | 386 | - | -- | 4.634 |
| Fixed assets obtained due to non-performing loans | 9.617 | - | - | 2.253 | -- | 7.364 |
| **Total provision for impairment (-)** | **13.865** | **-** | **386** | **2.253** | **--** | **11.998** |
| **Net Book Value** | **3.751.600** | **900.521** | **217.324** | **236.886** | **7.327** | **4.639.886** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Balance at the end of the prior period | Current Year Additions | Revaluation Increase | Current Year Disposals | Transfer | Balance at the end of the period |
|---|---|---|---|---|---|---|
| **Cost** | | | | | | |
| Immovable | 2.498.692 | 89.452 | 288.145 | 54.016 | - | 2.822.273 |
| Tangible assets purchased through financial lease | 26.796 | 4 | - | 219 | - | 26.581 |
| Office machines | 498.526 | 169.512 | - | 26.702 | - | 641.336 |
| Fixed assets obtained due to non-performing loans | 648.547 | 239.184 | - | 144.126 | - | 743.605 |
| Lease hold improvements costs | 155.871 | 25.965 | - | 26.132 | - | 155.704 |
| Other | 313.851 | 25.501 | - | 8.616 | (2.029) | 328.707 |
| **Total Cost** | **4.142.283** | **549.618** | **288.145** | **259.811** | **(2.029)** | **4.718.206** |
| **Accumulated depreciation (-)** | | | | | | |
| Immovable | 194.651 | 14.993 | 6.392 | 11.557 | - | 204.479 |
| Tangible assets purchased through financial lease | 25.896 | 87 | - | 90 | - | 25.893 |
| Office machines | 301.662 | 75.856 | - | 7.807 | - | 369.711 |
| Fixed assets obtained due to non-performing loans | 17.408 | 6.180 | - | 7.364 | - | 16.224 |
| Lease hold improvements costs | 83.484 | 29.431 | - | 21.646 | - | 91.269 |
| Other | 235.356 | 17.275 | - | 7.466 | - | 245.165 |
| **Total accumulated depreciation** | **858.457** | **143.822** | **6.392** | **55.930** | **-** | **952.741** |
| **Provision for impairment (-)** | | | | | | |
| Immovable | 5.817 | 397 | - | 1.966 | - | 4.248 |
| Fixed assets obtained due to non-performing loans | 11.025 | 988 | - | 2.396 | - | 9.617 |
| **Total provision for impairment (-)** | **16.842** | **1.385** | **-** | **4.362** | **-** | **13.865** |
| **Net Book Value** | **3.266.984** | **404.411** | **281.753** | **199.519** | **(2.029)** | **3.751.600** |

**(13) Information on other intangible assets:**

| Current Period | Balance at the end of the prior period | Current Year Additions | Current Year Disposals | Transfers | Balance at the end of the period |
|---|---|---|---|---|---|
| **Cost:** | | | | | |
| Other intangible assets | 288.907 | 71.536 | 1.396 | - | 359.047 |
| **Total Cost** | **288.907** | **71.536** | **1.396** | **-** | **359.047** |
| | | | | | |
| **Accumulated Depreciation (-)** | | | | | |
| Other intangible assets | 145.812 | 57.193 | 27.369 | - | 175.636 |
| **Total Accumulated Depreciation** | **145.812** | **57.193** | **27.369** | **-** | **175.636** |
| | | | | | |
| **Net Book Value** | **143.095** | **14.343** | **(25.973)** | **-** | **183.411** |

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Prior Period | Balance at the end of the prior period | Current Year Additions | Current Year Disposals | Transfers | Balance at the end of the period |
|---|---|---|---|---|---|
| Cost: | | | | | |
| Other intangible assets | 208.925 | 87.084 | 7.102 | - | 288.907 |
| **Total Cost** | **208.925** | **87.084** | **7.102** | **-** | **288.907** |
| **Accumulated Depreciation (-)** | | | | | |
| Other intangible assets | 93.696 | 52.343 | 227 | - | 145.812 |
| **Total Accumulated Depreciation** | **93.696** | **52.343** | **227** | **-** | **145.812** |
| **Net Book Value** | **115.229** | **34.741** | **6.875** | **-** | **143.095** |

(14) Information on investment property:

| | Current Period |
|---|---|
| **Cost** | |
| **Opening Balance** | **988.280** |
| Acquisitions | 74.894 |
| Transfer | - |
| Disposals | 6.116 |
| Impairment Provisions | - |
| **Ending Balance** | **1.057.058** |
| **Accumulated Depreciation (-)** | |
| **Opening Balance** | |
| Amortization Charge (-) | 77.902 |
| Additions | 5.835 |
| Disposals (-) | - |
| Impairment Provisions | 80 |
| Transfer | - |
| **Total Accumulated Depreciation (-)** | **83.657** |
| **Net Book Value** | **973.401** |

433

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

434

| | Prior Period |
|---|---|
| **Cost** | |
| **Opening Balance** | **934.058** |
| Acquisitions | 55.273 |
| Transfer | (407) |
| Disposals | 644 |
| Impairment Provisions | - |
| **Ending Balance** | **988.280** |
| **Accumulated Depreciation (-)** | |
| **Opening Balance** | |
| Amortization Charge (-) | 69.942 |
| Additions | 8.392 |
| Disposals (-) | 25 |
| Impairment Provisions | - |
| Transfer | (407) |
| **Total Accumulated Depreciation (-)** | **77.902** |
| **Net Book Value** | **910.378** |

**(15) Information on tax assets:**

Please refer to Section 5, explanations related to the liabilities footnote (10).

**(16) Information on assets held for sale and held from discontinued operations:**

| | Current Period |
|---|---|
| Cost | 9.593 |
| Accumulated Depreciation (-) | - |
| **Net book value** | **9.593** |
| **Opening Balance** | **790** |
| Transfer (net) | 8.907 |
| Disposals (net) (-) | 104 |
| Additions | - |
| Impairment (-) | - |
| Depreciation (-)* | - |
| **Closing net book value** | **9.593** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Within the context of the existing loan agreements, all creditors including the Bank have reached an agreement on restructuring the loans granted to Ojer Telekomünikasyon A.Ş. (OTAŞ) who is the main shareholder of Türk Telekomünikasyon A.Ş. (Türk Telekom) and it is contemplated that Türk Telekom's number of 192,500,000,000 A group shares owned by OTAŞ, representing 55% of its issued share capital have been pledged as a guarantee for the existing facilities would be taken over by a special purpose entity which is incorporated or will be incorporated in the Turkish Republic, and owned by directly or indirectly all creditors. As per the agreed structure, it is agreed on the corresponding agreements, completed all required corporate and administrative permissions and the transaction is concluded by a transfer of the aforementioned shares to the special purpose entity incorporated in the Turkish Republic owned by directly or indirectly all creditors. In this regard, the Group owned 3,6562 % of the founded special purpose entity and the related investment is considered within the scope of TFRS 5 "Assets Held for Sale and Discontinued Operations".

Parent Bank's subsidiary Halk Portföy Yönetimi A.Ş. is going to be merged with Ziraat Portföy Yönetimi A.Ş. by acquisition. The merger value of Halk Portföy Yönetimi A.Ş. has been determined as TRY 52,500 in the "Valuation Report" for the shares held by the Bank and its subsidiaries. The Bank's carrying value of the shares are TRY 39.375.

|  | Prior Period |
|---|---:|
| Cost | 790 |
| Accumulated Depreciation (-)[1] | – |
| **Net Book Value** | **790** |
|  |  |
| **Opening Balance** | **1.537** |
| Acquisitions (Transfers) (Net) | – |
| Disposals (-) (Net) | 747 |
| Revaluation Increase | – |
| Impairment Charge / Cancellation(-) | – |
| Amortization Charge (-) | – |
| **Net Book Value** | **790** |

[1] Accumulated depreciation is attributable to the recoverable amounts which are classified as held for sale in the current period.

**(17) Information on other assets:**

Other assets balance in the balance sheet amounts to TRY 5.501.323 and does not exceed 10% of the balance sheet total (31 December 2017: TRY 3.026.257).

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**II. EXPLANATIONS AND NOTES RELATED TO THE LIABILITIES**

**(1) Information on maturity structure of deposits / funds collected:**

a) For deposit / funds collected banks:

Current period:

| | Demand | 7 day call accounts | Up to 1 month | 1-3 months | 3-6 months | 6 months year | 1 year and over | Cumulative deposits | Total |
|---|---|---|---|---|---|---|---|---|---|
| Saving deposits | 6.742.223 | - | 1.948.028 | 45.655.985 | 4.207.981 | 2.061.570 | 792.495 | 101.935 | 61.510.217 |
| Foreign currency deposits | 13.897.192 | - | 8.911.804 | 53.784.069 | 7.669.456 | 3.401.033 | 6.795.722 | 11.268 | 94.470.544 |
| *Residents in Turkey* | *11.003.321* | *-* | *6.712.391* | *50.232.576* | *6.849.844* | *1.790.411* | *3.681.216* | *10.784* | *80.280.543* |
| *Residents abroad* | *2.893.871* | *-* | *2.199.413* | *3.551.493* | *819.612* | *1.610.622* | *3.114.506* | *484* | *14.190.001* |
| Public sector deposits | 2.920.272 | - | 2.293.652 | 3.890.644 | 1.257.655 | 1.186.540 | 16.715 | - | 11.565.478 |
| Commercial inst. deposits | 4.990.202 | - | 10.054.017 | 17.863.020 | 2.147.885 | 1.479.210 | 277.424 | - | 36.811.758 |
| Other inst. deposits | 736.010 | - | 344.876 | 5.478.120 | 2.459.517 | 2.055.496 | 571.269 | - | 11.645.288 |
| Precious metals | 3.132.484 | - | 1.446 | 353.335 | 16.328 | 22.150 | 32.098 | - | 3.557.841 |
| Interbank deposits | 20.673.730 | - | 952.694 | 9.035.768 | 179.870 | 38.214 | 138.118 | - | 31.018.394 |
| *CBRT* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* |
| *Domestic banks* | *116.071* | *-* | *370.152* | *6.526.936* | *17.765* | *4.116* | *6.247* | *-* | *7.041.287* |
| *Foreign banks* | *20.064.688* | *-* | *107.566* | *2.190.002* | *2.860* | *34.098* | *131.871* | *-* | *22.531.085* |
| *Participation banks* | *492.971* | *-* | *474.976* | *318.830* | *159.245* | *-* | *-* | *-* | *1.446.022* |
| **Total** | **53.092.113** | **-** | **24.506.517** | **136.060.941** | **17.938.692** | **10.244.213** | **8.623.841** | **113.203** | **250.579.520** |

Prior period:

| | Demand | 7 day call accounts | Up to 1 month | 1-3 months | 3-6 months | 6 months year | 1 year and over | Cumulative deposits | Total |
|---|---|---|---|---|---|---|---|---|---|
| Saving deposits | 6.767.610 | - | 758.785 | 39.992.067 | 1.734.753 | 459.667 | 537.645 | 104.662 | 50.355.189 |
| Foreign currency deposits | 9.021.857 | - | 3.937.904 | 37.510.134 | 3.612.492 | 3.755.042 | 4.983.103 | 10.866 | 62.831.398 |
| *Residents in Turkey* | *6.816.699* | *-* | *3.464.401* | *34.802.545* | *3.232.691* | *2.913.211* | *2.590.680* | *10.511* | *53.830.738* |
| *Residents abroad* | *2.205.158* | *-* | *473.503* | *2.707.589* | *379.801* | *841.831* | *2.392.423* | *355* | *9.000.660* |
| Public sector deposits | 2.100.039 | - | 2.541.047 | 4.614.515 | 426.883 | 4.138.990 | 53.204 | - | 13.874.678 |
| Commercial inst. deposits | 5.235.492 | - | 5.853.719 | 19.976.270 | 1.714.801 | 2.288.182 | 267.237 | - | 35.335.701 |
| Other inst. deposits | 571.038 | - | 1.134.603 | 6.514.654 | 675.153 | 820.826 | 20.045 | - | 9.736.319 |
| Precious metals | 1.821.711 | - | 246 | 82.140 | 4.392 | 4.069 | 10.080 | - | 1.922.638 |
| Interbank deposits | 3.813.689 | - | 3.863.659 | 11.192.988 | 74.936 | 24.560 | 244.866 | - | 19.214.698 |
| *CBRT* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* |
| *Domestic banks* | *41.021* | *-* | *1.531.378* | *6.900.085* | *6.559* | *9.579* | *-* | *-* | *8.488.622* |
| *Foreign banks* | *3.763.920* | *-* | *1.974.804* | *3.930.882* | *68.377* | *14.981* | *167.973* | *-* | *9.920.937* |
| *Participation banks* | *8.748* | *-* | *357.477* | *362.021* | *-* | *-* | *76.893* | *-* | *805.139* |
| **Total** | **29.331.436** | **-** | **18.089.963** | **119.882.768** | **8.243.410** | **11.491.336** | **6.116.180** | **115.528** | **193.270.621** |

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**b) Information on saving deposits in the scope of Saving Deposits Insurance Fund:**

b.1.Amounts exceeding insurance limit:

b.1.1. Saving deposits under the guarantee of deposit insurance and exceeding the insurance limit:

| Saving deposits | Under the guarantee insurance | Exceeding the insurance limit |
|---|---|---|
| | **Current Period** | **Current Period** |
| Saving deposits | 29.259.703 | 32.011.973 |
| Foreign currency saving deposits | 12.245.300 | 32.691.865 |
| Other deposits in the form of saving deposits | - | - |
| Foreign branches' deposits under foreign authorities' insurance | 349.453 | - |
| Off-shore banking regions' deposits under foreign authorities' insurance | - | - |

| Saving deposits | Under the guarantee insurance | Exceeding the insurance limit |
|---|---|---|
| | **Prior Period** | **Prior Period** |
| Saving deposits | 25.612.387 | 24.595.796 |
| Foreign currency saving deposits | 9.203.420 | 19.607.544 |
| Other deposits in the form of saving deposits | - | - |
| Foreign branches' deposits under foreign authorities' insurance | 211.478 | - |
| Off-shore banking regions' deposits under foreign authorities' insurance | - | - |

b.1.2. Saving deposits at foreign branches are excluded from the scope of Saving Deposits Insurance Fund according to the related legislation, and are subject to insurance of foreign authorities in compliance with the foreign legislations.

**c) Saving deposits which are not under the guarantee of deposit insurance fund:**

| | Current Period |
|---|---|
| Foreign branches' saving deposits and other accounts | 215.452 |
| Deposits and other accounts belonging to dominant partners as well as their fathers, mothers, spouses and children under their custody | - |
| Deposits and other accounts belonging to the chairman and members of the board of directors, general managers and deputy general managers as well as their fathers, mothers, spouses and children under their custody | 6.165 |
| Deposits and other accounts covered by assets generated through the offenses mentioned in Article 282 of the Turkish Penal Code No.5237 and dated 26.9.2004 | - |
| Deposits in the banks to be engaged exclusively in offshore banking in Turkey | - |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

438

|  | Prior Period |
|---|---|
| Foreign branches' saving deposits and other accounts | 143.237 |
| Deposits and other accounts belonging to dominant partners as well as their fathers, mothers, spouses and children under their custody | - |
| Deposits and other accounts belonging to the chairman and members of the board of directors, general managers and deputy general managers as well as their fathers, mothers, spouses and children under their custody | 4.045 |
| Deposits and other accounts covered by assets generated through the offenses mentioned in Article 282 of the Turkish Penal Code No.5237 and dated 26.9.2004 | - |
| Deposits in the banks to be engaged exclusively in offshore banking in Turkey | - |

**(2) Information on derivative financial liabilities held for trading:**

Negative differences table related to the derivative financial liabilities held-for-trading:

|  | Current Period | |
|---|---|---|
|  | TRY | FC |
| Forward transactions | - | 98.283 |
| Swap transactions | - | 302.066 |
| Future transactions | - | - |
| Options | 16 | 9.974 |
| Other | - | - |
| **Total** | **16** | **410.323** |

|  | Prior Period | |
|---|---|---|
|  | TRY | FC |
| Forward transactions | - | 88.977 |
| Swap transactions | - | 61.405 |
| Future transactions | - | - |
| Options | 146 | 145 |
| Other | - | - |
| **Total** | **146** | **150.527** |

**(3) Information on funds borrowed:**

a) Information on funds borrowed:

|  | Current Period | |
|---|---|---|
|  | TRY | FC |
| Funds borrowed from CBRT | - | - |
| Domestic banks and institutions | 1.116.624 | 2.396.533 |
| Foreign banks, institutions and funds | 170.000 | 11.591.323 |
| **Total** | **1.286.624** | **13.987.856** |

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated*
*Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

|  | Prior Period | |
|---|---|---|
|  | TRY | FC |
| Funds borrowed from CBRT | – | – |
| Domestic banks and institutions | 1.008.709 | 2.680.627 |
| Foreign banks, institutions and funds | 428.152 | 15.940.996 |
| **Total** | **1.436.861** | **18.621.623** |

b) Maturity structure of funds borrowed:

|  | Current Period | |
|---|---|---|
|  | TRY | FC |
| Short-term | 1.285.939 | 2.666.516 |
| Medium and long-term | 685 | 11.321.340 |
| **Total** | **1.286.624** | **13.987.856** |

|  | Prior Period | |
|---|---|---|
|  | TRY | FC |
| Short-term | 1.261.518 | 5.789.308 |
| Medium and long-term | 175.343 | 12.832.315 |
| **Total** | **1.436.861** | **18.621.623** |

c) Additional disclosures related to the concentrations of the Group's major liabilities:

Concentrations, fund providing customers, sector groups and other criteria where risk concentration is observed:

Main liability of the Group is deposits, which is composed of 24,55% of saving deposits and 37,70% of foreign currency deposits. In order to fulfill the short term liquidity requirements, the Bank borrows loans from interbank money markets. The Group can borrow loans from overseas institutions especially to be used in the financing of consumer loans. There are funds obtained from the Ministry of Industry and Trade especially for constructing small industrial estates and organized industrial estates.

The Group's 48,50% of bank deposits and 44,65% of other deposits consist of foreign currency deposits.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(4) Marketable securities issued (Net):**

| | Current period | |
|---|---|---|
| | **TRY** | **FC** |
| Bonds | 2.164.993 | - |
| Asset Back Securities | 1.951.469 | - |
| Treasury Bills | 204.912 | 12.024.839 |
| **Total** | **4.321.374** | **12.024.839** |

| | Prior period | |
|---|---|---|
| | **TRY** | **FC** |
| Bonds | 3.280.789 | - |
| Asset Back Securities | 100.436 | - |
| Treasury Bills | - | 8.640.905 |
| **Total** | **3.381.225** | **8.640.905** |

**(5) Explanations to the funds:**

Funds are granted as loans in conformity with the protocols between the Parent Bank and fund owner ministry or institutions. These funds include funds from the Ministry of Industry and Trade, Treasury Natural Disasters Credit Fund, Under Secretariat of Treasury and Foreign Trade Funds, Turkish Treasury Incentive Certificated SMEs Credit Fund, Housing Development Administration Fund and other funds.

a) Maturity structure of funds:

| Current Period | |
|---|---|
| **Short Term** | **Long Term** |
| 1.080 | 2.873.041 |

| Prior Period | |
|---|---|
| **Short Term** | **Long Term** |
| 1.213 | 2.723.421 |

**(6) Information on other liabilities:**

Other liabilities balance does not exceed 10% of the balance sheet total. (31 December 2017: Other liabilities balance does not exceed 10% of the balance sheet total).

**(7) Information on finance lease payables (Net):**

a) The general explanations on criteria used in determining installments of financial lease agreements, renewal and purchasing options and restrictions in the agreements that create significant obligations to the Bank:

In the financial lease agreements, installments are based on useful life, usage periods and provisions of the TAS.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

b) Explanation on finance lease payables:

| | Current period | |
| --- | --- | --- |
| | Gross | Net |
| Less than 1 year | - | - |
| Between 1-4 years | 116 | 85 |
| More than 4 years | - | - |
| **Total** | **116** | **85** |

| | Prior period | |
| --- | --- | --- |
| | Gross | Net |
| Less than 1 year | - | - |
| Between 1-4 years | - | - |
| More than 4 years | - | - |
| **Total** | **-** | **-** |

c) Explanations regarding operational leases:

The operational leasing agreements are signed for some branches. The agreements are prepared annually and annual rents are paid in advance and recorded as prepaid expense in "Other Assets". The Group does not have any commitments arising on the existing operational lease agreements.

**(8) Information on derivative financial liabilities for hedging purposes:**

None.

**(9) Explanations on provisions:**

a) Information on general provisions:

As of the current period, provisions for expected losses for the first and the second stage loans related with TFRS 9 are explained in Section 5, explanations related to the assets footnote (5-b).

| | Prior Period |
| --- | --- |
| General provision | 2.317.157 |
| Provisions for first group loans and receivables | 2.080.595 |
| Provisions for second group loans and receivables | 105.114 |
| Provisions for non-cash loans | 131.448 |
| Other | - |

b) Foreign exchange loss provisions on the foreign currency indexed loans and finance lease receivables:

None. (31 December 2017: TRY 1.923).

c) Specific provisions provided for unindemnified non-cash loans:

As of 31 December 2018, the Group's specific provision for unindemnified non-cash loans balance is TRY 169.431 (31 December 2017: TRY 123.060).

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**d) Information on other provisions:**

Total other provision balance amounting to TRY 1.025.015 (31 December 2017: TRY 351.688) consists of TRY 169.431 (31 December 2018: TRY 123.060) for specific provisions for unindemnified non cash loans, TRY 169.431for expected loss amount for non cash loans, TRY 129.210 (31 December 2017: TRY 110.968) for legal cases filed against the Group , TRY 451.000 (31 December 2017: TRY 17.000) general provision for the possible result of the negative circumstances which may arise from any changes in the economy or market conditions and TRY 77.216 (31 December 2017: TRY 100.660) of other provisions.

442

**e) Movement of employee termination benefits:**

Severance indemnity provision as of 31 December 2018 is calculated by an independent company by using the actuarial conjectures. The amount calculated for the employee termination benefits as a result of the actuarial valuation according to TAS 19, is as follows;

|  | **Current Period** | **Prior Period** |
|---|---|---|
| Inflation Rate | 12,00% | 8,90% |
| Discount Rate | 16,30% | 12,30% |
| Estimated Real Wage Growth Rate | 12,20% | 9,10% |

Calculated amounts as a result of actuarial conjectures are as follows:

|  | **Current Period** | **Prior Period** |
|---|---|---|
| As of January 1 | 471.506 | 405.116 |
| Charge for the year | 46.834 | 39.745 |
| Interest Expense | 57.289 | 44.640 |
| Actuarial gain/loss | (24.210) | 11.258 |
| Prior period service cost composed current period | 760 | 52 |
| Payment/The limitation of benefits/ Loss ( Gain) therefore discharge | 3.288 | 8.229 |
| Benefits paid within the period(–) | (35.642) | (37.534) |
| **Total** | **519.825** | **471.506** |

**f) Liabilities for employee benefits:**

As of 31 December 2018, unused vacation accruals are TRY 107.557, personnel dividend provision is TRY 278.959, severance indemnity provision for Group personnel is TRY 519.825 and severance indemnity provision for outsourcing firms is TRY 20.277. (31 December 2017: TRY 161.876 for unused vacation accruals; TRY 471.506 for severance indemnity provision for Group personnel; TRY 17.553 for severance indemnity provision for outsources; TRY 209.505 for personnel dividend provision).

The Group's accounts for actuarial gains / losses under equity commencing from 1 January 2013.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

g) Liabilities arising from retirement benefits:

g.1 Liabilities of pension funds founded as per the Social Security Institution:

None.

g.2. Liabilities resulting from all kinds of pension funds, foundations etc. which provide post-retirement benefits for the employees:

Based on the results of the actuarial reports prepared as of 31 December 2018, it was determined that there is no technical deficit for Türkiye Halk Bankası AŞ Emekli Sandığı and T.C. Ziraat Bankası ve Türkiye Halk Bankası Çalışanları Emekli Sandığı Vakfı.

The above mentioned actuarial review, which was made in accordance with the principles of the related law, measures the present value of the liability as of 31 December 2018, in other words; it measures the amount to be paid to the Social Security Institution by the Bank. Actuarial assumptions used in the calculation are given below.

| Assumptions | Current Period | Prior Period |
|---|---|---|
| Discount Rate | %9,8 | %9,8 |
| Mortality Rate | CSO 1980 woman/man | CSO 1980 woman/man |

Some of the Bank's personnel are the members of T. Halk Bankası Çalışanları Emekli Sandığı Vakfı, ("Fund") which was established by 20th provisional article of Social Security Law Act numbered 506. As of 31 December 2018 the number of personnel who benefit from the Fund is 36.012 (31 December 2017: TRY 34.631).

Below table shows the present values of premiums and salary payments as of 31 December 2018, by taking into account the health expenses within the Social Security Institution limits.

| Transferable Pension and Medical Benefits: | Current Period | Prior Period |
|---|---|---|
| Net Present Value of Total Liabilities Other Than Health | (2.561.914) | (1.938.100) |
| Net Present Value of Long Term Insurance Line Premiums | 2.944.078 | 2.167.717 |
| **Net Present Value of Total Liabilities Other Than Health** | **382.164** | **229.617** |
| Net Present Value of Health Liabilities | (538.003) | (435.970) |
| Net Present Value of Health Premiums | 1.839.474 | 1.354.206 |
| **Net Present Value of Health Liabilities** | **1.301.471** | **918.236** |
| | | |
| **Pension Fund Assets** | **2.469.532** | **1.911.745** |
| General Administration Expenses (1%) | (30.999) | (23.741) |
| **Amount of Actuarial and Technical Deficit** | **4.122.168** | **3.035.857** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

Plan assets are comprised as follows:

| Total Assets | Current Period | Prior Period |
|---|---|---|
| Banks | 1.386.529 | 1.104.186 |
| Marketable Securities | 908.197 | 644.310 |
| Property and Equipment | 112.560 | 126.403 |
| Other | 62.246 | 36.846 |
| **Total** | **2.469.532** | **1.911.745** |

On the other hand, after the transfer, the currently paid health benefits will be revised within the framework of the Social Security Institution legislation and related regulations.

The sensitivity analysis of defined benefit obligation of excess liabilities and retirement indemnities are as follows:

**Change in Assumptions (%)**

| Assumptions | Pension Benefits | Death Benefits | Medical Benefits | Total |
|---|---|---|---|---|
| Discount rate+1% | <(0,1%) | (18,0%) | (18,2%) | (18,2%) |
| Discount rate -1% | 0,1% | 24,2% | 24,6% | 24,6% |
| Inflation rate +1% | 0,1% | 24,5% | 30,8% | 30,7% |
| Inflation rate -1% | <(0,1%) | (18,3%) | (21,7%) | (21,6%) |

h) Insurance Technical Provisions (Net):

| | Current period |
|---|---|
| Life-Mathematical Provisions | 352.187 |
| Provisions for unearned premium claims | 649.756 |
| Provision for outstanding claims | 1.195.081 |
| Provisions for unexpired risk reserves | 17.019 |
| Other | 1.110 |
| **Total** | **2.215.153** |

| | Prior period |
|---|---|
| Life-Mathematical Provisions | 330.550 |
| Provisions for unearned premium claims | 538.485 |
| Provision for outstanding claims | 932.912 |
| Provisions for unexpired risk reserves | 8.739 |
| Other | 118 |
| **Total** | **1.810.804** |

**(10) Explanations related to tax liabilities:**

a) Information on current tax liability:

a.1. Information on tax provision:

As of 31 December 2018, the Group's corporate tax payable is amounting to TRY 44.287 and accounted for under corporate tax provision at the related date. (31 December 2017: TRY 175.402)

444

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

a.2. Information on taxes payable:

|  | Current Period |
|---|---|
| Corporate tax payable | 44.287 |
| Income on securities tax | 419.083 |
| Property income tax | 1.879 |
| Banking and insurance transactions tax (BITT) | 188.173 |
| Foreign exchange transactions tax | 13 |
| Value added tax payable | 6.176 |
| Other | 42.338 |
| **Total** | **701.949** |

|  | Prior Period |
|---|---|
| Corporate tax payable | 175.402 |
| Income on securities tax | 328.175 |
| Property income tax | 1.570 |
| Banking and insurance transactions tax (BITT) | 108.669 |
| Foreign exchange transactions tax | 21 |
| Value added tax payable | 4.727 |
| Other | 31.718 |
| **Total** | **650.282** |

a.3. Information on premiums:

|  | Current Period |
|---|---|
| Social insurance premiums-employee | 740 |
| Social insurance premiums-employer | 1.329 |
| Bank social aid pension fund premium-employee | 12.674 |
| Bank social aid pension fund premium-employer | 17.609 |
| Pension fund membership fees-employee and provisions-employee | - |
| Pension fund membership fees-employer and provisions-employer | - |
| Unemployment insurance-employee | 973 |
| Unemployment insurance-employer | 1.933 |
| Other | 465 |
| **Total** | **35.723** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

|  | Prior Period |
|---|---|
| Social insurance premiums-employee | 857 |
| Social insurance premiums-employer | 1.785 |
| Bank social aid pension fund premium-employee | 9.221 |
| Bank social aid pension fund premium-employer | 12.800 |
| Pension fund membership fees-employee and provisions-employee | - |
| Pension fund membership fees-employer and provisions-employer | - |
| Unemployment insurance-employee | 60 |
| Unemployment insurance-employer | 174 |
| Other | 2.344 |
| **Total** | **27.241** |

b) Deferred tax liability:

|  | Current Period |
|---|---|
| **Deferred Tax (Asset) /Liability** |  |
| Provisions[1] | 839.231 |
| Revaluation of Financial Assets | (1.632.153) |
| Other | 435.507 |
| **Deferred Tax (Asset) /Liability[2]:** | **(357.415)** |

| **Deferred tax accounted in shareholders' equity** | **(56.923)** |
|---|---|
| Fair value differences for financial assets at through other comprehensive income | 92.596 |
| Actuarial gains and losses | (2.319) |
| Property Revaluation | (147.200) |

[1] Provisions are comprised of the employee termination benefits and other provisions.
[2] Net deferred tax liability represents TRY 357.415 deferred tax liability consists of deferred tax assets which amounting to TRY 98.345 and deferred tax liabilities amounting to TRY 455.760.

|  | Prior Period |
|---|---|
| **Deferred Tax (Asset) /Liability** |  |
| Provisions[1] | 301.129 |
| Revaluation of Financial Assets | (600.353) |
| Other | (187.765) |
| **Deferred Tax (Asset) /Liability[2]:** | **(486.989)** |

| **Deferred tax accounted in shareholders' equity** | **48.674** |
|---|---|
| Fair value differences for available for sale financial assets | 187.521 |
| Actuarial gains and losses | 2.633 |
| Property Revaluation | (141.480) |

[1] Provisions are comprised of the employee termination benefits and other provisions.
[2] Net deferred tax liability represents TRY 486.989 deferred tax liability consists of deferred tax assets which amounting to TRY 87.181 and deferred tax liabilities amounting to TRY 574.170.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(11) Information on liabilities regarding assets held for sale and discontinued operations:**

Liabilities regarding assets held for sale and discontinued operations is amounting to TRY 2.030. (31 December 2017: none)

**(12) Explanations on the number of subordinated loans the Bank used maturity, interest rate, institutions that the loan was borrowed from, and conversion option, if any:**

| Information on Subordinated Loans | Current Period | |
|---|---|---|
| | **TRY** | **FC** |
| To be included in the calculation of additional capital borrowings instruments | - | - |
| Subordinated loans | - | - |
| Subordinated debt instruments | - | - |
| Debt instruments to be included in contribution capital calculation | 6.182.084 | - |
| Subordinated loans | - | - |
| Subordinated debt instruments | 6.182.084 | - |
| **Total** | **6.182.084** | **-** |

* Detailed information is given in Section 4, footnote I.

| Subordinated debts | Prior Period | |
|---|---|---|
| | **TRY** | **FC** |
| Domestic Banks | - | - |
| Domestic Other Institutions | 1.004.385 | - |
| Foreign Banks | - | - |
| Foreign Other Institutions | - | - |
| **Total** | **1.004.385** | **-** |

**(13) Information on shareholders' equity**

a) Presentation of paid-in capital:

| | Current Period | Prior Period |
|---|---|---|
| Common stock | 1.250.000 | 1.250.000 |
| Preferred stock | - | - |

b) Application of registered capital system and registered capital ceiling amount:

There is an application of registered capital system and registered capital ceiling amount is TRY 7.500.000.

c) Information on share capital increases and their sources; other information on increased capital shares in the current period:

None.

d) Information on additions from capital reserves to capital in the current period:

None.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

e) Capital commitments in the last fiscal year and at the end of the following interim period, the general purpose of these commitments and projected resources required to meet these commitments:

None.

f) Indicators of the Group's income, profitability and liquidity for the previous periods and possible effects of these future assumptions on the Group's equity due to the uncertainty of these indicators:

The Group has sustainable profitability and equity structure. There are no uncertainties that would impact the current position.

g) Information on preferred shares:

None.

h) Information on marketable securities revaluation fund:

| | Current Period | |
| --- | --- | --- |
| | **TRY** | **FC** |
| From subsidiaries, associates and jointly controlled entities (joint ventures) | 18.272 | 1.081 |
| Valuation differences | 18.272 | 1.081 |
| Exchange rate difference | - | - |
| Financial assets at fair value through other comprehensive income | (39.253) | (156.060) |
| Valuation differences | (39.253) | (156.060) |
| Exchange rate difference | - | - |
| **Total** | **(20.981)** | **(154.979)** |

| | Prior Period | |
| --- | --- | --- |
| | **TRY** | **FC** |
| From subsidiaries, associates and jointly controlled entities (joint ventures) | 19.303 | 5.385 |
| Valuation differences | 19.303 | 5.385 |
| Exchange rate difference | - | - |
| Financial assets available for sale | (386.103) | (246.346) |
| Valuation differences | (386.103) | (246.346) |
| Exchange rate difference | - | - |
| **Total** | **(366.800)** | **(240.961)** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(14) Legal Reserves**

|  | Current Period |
|---|---|
| I. Legal Reserve | 1.327.536 |
| II. Legal Reserve | 650.465 |
| Special Reserves | 40.738 |
| **Total** | **2.018.739** |

|  | Prior Period |
|---|---|
| I. Legal Reserve | 1.122.063 |
| II. Legal Reserve | 598.418 |
| Special Reserves | 38.460 |
| **Total** | **1.758.941** |

Extraordinary Reserves:

|  | Current Period |
|---|---|
| Legal reserves that was allocated to be in compliance with the decisions made on the Annual General Assembly | 18.538.501 |
| Retained Earnings | - |
| Accumulated Losses | - |
| Exchange Rate Difference on Foreign Currency Capital (-) | - |
| **Total** | **18.538.501** |

|  | Prior Period |
|---|---|
| Legal reserves that was allocated to be in compliance with the decisions made on the Annual General Assembly | 15.130.546 |
| Retained Earnings | - |
| Accumulated Losses | - |
| Exchange Rate Difference on Foreign Currency Capital (-) | - |
| **Total** | **15.130.546** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(15) Information on minority interest shares:**

|  | Current Period |
|---|---|
| Paid-in Capital | 168.554 |
| Export Premium | 10.404 |
| Marketable Securities Revaluation Fund | 48 |
| Legal Reserves | 4.274 |
| Extraordinary Reserves | 11.812 |
| Retained Earnings | 24.807 |
| Other Profit Reserves | 2.297 |
| Net Period Income / Loss | 24.445 |
| **Closing Balance** | **246.641** |

|  | Prior Period |
|---|---|
| Paid-in Capital | 158.228 |
| Export Premium | 10.451 |
| Marketable Securities Revaluation Fund | 52 |
| Legal Reserves | 3.889 |
| Extraordinary Reserves | 10.906 |
| Retained Earnings | 12.500 |
| Other Profit Reserves | 1.613 |
| Net Period Income / Loss | 12.485 |
| **Closing Balance** | **210.124** |

### III. EXPLANATIONS AND NOTES RELATED TO THE OFF-BALANCE SHEET ITEMS

**(1) Information on off-balance sheet liabilities:**

a) Amount and nature of irrevocable loan commitments:

| Types of irrevocable commitments | Current Period |
|---|---|
| Commitments for credit card expenditure limits | 12.728.944 |
| Payment commitments for cheques | 2.661.413 |
| Loan granting commitments | 4.690.580 |
| Two days forward foreign exchange buy/sell transactions | 2.036.669 |
| Commitments for credit cards and banking services promotions | 31.409 |
| Tax and fund liabilities from export commitments | 65.280 |
| Share capital commitments to associates and subsidiaries | – |
| Other irrevocable commitments | 3.983.131 |
| **Total** | **26.197.426** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

| Types of irrevocable commitments | Prior Period |
|---|---|
| Commitments for credit card expenditure limits | 11.599.896 |
| Payment commitments for cheques | 3.269.281 |
| Loan granting commitments | 4.685.365 |
| Two days forward foreign exchange buy/sell transactions | 910.451 |
| Commitments for credit cards and banking services promotions | 32.736 |
| Tax and fund liabilities from export commitments | 38.072 |
| Share capital commitments to associates and subsidiaries | - |
| Other irrevocable commitments | 3.653.304 |
| **Total** | **24.189.105** |

b) Amount and nature of probable losses and commitments from the off-balance sheet items including the below mentioned:

b.1. Non-cash loans including bank bill guarantees and acceptances, guarantees substituting financial guarantees and other letters of credit:

| | Current Period |
|---|---|
| Letters of credit | 3.230.210 |
| Bank acceptances | 7.050.260 |
| Other guarantees | 1.991.690 |
| **Total** | **12.272.160** |

| | Prior Period |
|---|---|
| Letters of credit | 4.148.121 |
| Bank acceptances | 3.693.507 |
| Other guarantees | 1.285.922 |
| **Total** | **9.127.550** |

b.2. Certain guarantees, tentative guarantees, sureties and similar transactions:

| | Current Period |
|---|---|
| Letters of certain guarantees | 17.020.690 |
| Letters of advance guarantees | 6.136.162 |
| Letters of tentative guarantees | 819.908 |
| Letters of guarantee given to customs offices | 1.742.509 |
| Other letters of guarantee | 45.678.546 |
| **Total** | **71.397.815** |

| | Prior Period |
|---|---|
| Letters of certain guarantees | 14.683.821 |
| Letters of advance guarantees | 4.296.948 |
| Letters of tentative guarantees | 744.300 |
| Letters of guarantee given to customs offices | 1.327.615 |
| Other letters of guarantee | 28.607.424 |
| **Total** | **49.660.108** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

b.3. Total non-cash loans:

|  | Current Period |
|---|---|
| Non-cash loans for providing cash loans | 7.320.589 |
| *Within one year or less original maturity* | *2.486.270* |
| *Within more than one year maturity* | *4.834.319* |
| Other non-cash loans | 76.349.386 |
| **Total** | **83.669.975** |

|  | Prior Period |
|---|---|
| Non-cash loans for providing cash loans | 3.315.807 |
| *Within one year or less original maturity* | *824.244* |
| *Within more than one year maturity* | *2.491.563* |
| Other non-cash loans | 55.471.851 |
| **Total** | **58.787.658** |

b.4. Sectoral risk concentration of non-cash loans

|  | Current Period | | | |
|---|---|---|---|---|
|  | **TRY** | **(%)** | **FC** | **(%)** |
| **Agriculture** | **87.601** | **0,23** | **105.647** | **0,22** |
| *Farming and Stockbreeding* | *64.687* | *0,17* | *15.333* | *0,03* |
| *Forestry* | *520* | *-* | *-* | *-* |
| *Fishery* | *22.394* | *0,06* | *90.314* | *0,19* |
| **Manufacturing** | **7.894.909** | **21,34** | **24.049.023** | **51,51** |
| *Mining and Quarrying* | *156.756* | *0,42* | *407.527* | *0,87* |
| *Production* | *5.271.059* | *14,25* | *22.857.583* | *48,96* |
| *Electricity, Gas and Water* | *2.467.094* | *6,67* | *783.913* | *1,68* |
| **Construction** | **11.899.549** | **32,17** | **10.185.078** | **21,82** |
| **Services** | **16.321.575** | **44,15** | **12.019.928** | **25,75** |
| *Wholesale and Retail Trade* | *8.616.472* | *23,31* | *5.411.509* | *11,61* |
| *Accommodation and Dining* | *165.427* | *0,45* | *1.606.864* | *3,44* |
| *Transportation and Telecom.* | *499.807* | *1,35* | *2.924.156* | *6,26* |
| *Financial Institutions* | *4.030.896* | *10,90* | *215.881* | *0,46* |
| *Real Estate and Rental Services* | *2.605.931* | *7,05* | *1.746.339* | *3,74* |
| *Professional Services* | *22.065* | *0,06* | *694* | *-* |
| *Educational Services* | *74.897* | *0,20* | *61.570* | *0,13* |
| *Health and Social Services* | *306.080* | *0,83* | *52.915* | *0,11* |
| **Other** | **781.644** | **2,11** | **325.021** | **0,70** |
| **Total** | **36.985.278** | **100,00** | **46.684.697** | **100,00** |

452

# Türkiye Halk Bankası A.Ş.

## Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

|  | Prior Period | | | |
|---|---|---|---|---|
|  | TRY | (%) | FC | (%) |
| **Agriculture** | **37.475** | **0,13** | **57.214** | **0,19** |
| *Farming and Stockbreeding* | *30.793* | *0,11* | *10.754* | *0,04* |
| *Forestry* | *183* | *-* | *-* | *-* |
| *Fishery* | *6.499* | *0,02* | *46.460* | *0,15* |
| **Manufacturing** | **7.184.357** | **25,58** | **14.044.051** | **45,75** |
| *Mining and Quarrying* | *113.424* | *0,40* | *40.293* | *0,13* |
| *Production* | *4.043.858* | *14,40* | *13.680.317* | *44,57* |
| *Electricity, Gas and Water* | *3.027.075* | *10,78* | *323.441* | *1,05* |
| **Construction** | **8.039.874** | **28,62** | **8.736.570** | **28,46** |
| **Services** | **12.511.669** | **44,54** | **7.683.503** | **25,03** |
| *Wholesale and Retail Trade* | *6.465.350* | *23,01* | *2.928.813* | *9,54* |
| *Accommodation and Dining* | *82.979* | *0,30* | *816.097* | *2,66* |
| *Transportation and Telecom.* | *306.795* | *1,09* | *1.744.681* | *5,68* |
| *Financial Institutions* | *3.210.202* | *11,43* | *312.975* | *1,02* |
| *Real Estate and Rental Services* | *2.155.546* | *7,67* | *1.792.249* | *5,84* |
| *Professional Services* | *20.133* | *0,07* | *839* | *-* |
| *Educational Services* | *89.042* | *0,32* | *49.462* | *0,16* |
| *Health and Social Services* | *181.622* | *0,65* | *38.387* | *0,13* |
| **Other** | **318.327** | **1,13** | **174.618** | **0,57** |
| **Total** | **28.091.702** | **100,00** | **30.695.956** | **100,00** |

b.5. Non-cash loans classified under I. and II. Group

|  | Group I | | Group II | |
|---|---|---|---|---|
|  | TRY | FC | TRY | FC |
| **Non-Cash Loans** | **36.311.605** | **45.864.777** | **673.673** | **819.920** |
| Letters of Guarantee | 34.309.036 | 35.654.986 | 673.673 | 760.120 |
| Bills of Exchange and Bank Acceptances | 11.845 | 7.009.375 | - | 29.040 |
| Letters of Credit | 119.895 | 3.079.555 | - | 30.760 |
| Endorsements | - | - | - | - |
| Underwriting Commitments | - | - | - | - |
| Factoring Related Guarantees | - | - | - | - |
| Other Guarantees and Sureties | 1.870.829 | 120.861 | - | - |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

c) Information on derivative financial instruments:

| | Derivative transactions according to purposes | |
|---|---|---|
| | **Trading Derivatives** | **Derivative Financial Instruments held for Risk Management** |
| | **Current Period** | **Current Period** |
| Types of trading transactions | | |
| **Foreign Currency related Derivative Transactions (I):** | **28.766.322** | **-** |
| Currency Forwards-Purchases/Sales | 7.048.111 | - |
| Currency Swaps-Purchases/Sales | 15.858.965 | - |
| Currency Futures-Purchases/Sales | - | - |
| Currency Options-Purchases/Sales | 5.859.246 | - |
| **Interest Rate related Derivative Transactions (II)** | **17.392.884** | **-** |
| Interest Rate Contracts | - | - |
| Interest Rate Swaps-Purchases/Sales | 17.392.884 | - |
| Interest Rate Options-Purchases/Sales | - | - |
| Interest Rate Futures-Purchases/Sales | - | - |
| **Other Trading Derivatives (III)** [1] | **2.239.469** | **-** |
| **A. Total Trading Derivatives (I+II+III)** | **48.398.675** | **-** |
| | | |
| **Derivative Financial Instruments held for Risk Management** | | |
| Fair Value Hedges | - | - |
| Cash Flow Hedges | - | - |
| FC investment in associates risk hedge | - | - |
| **B. Total Derivative Financial Instruments held for Risk Management** | **-** | **-** |
| **Total Derivative Transactions (A+B)** | **48.398.675** | **-** |

[1] Other trading derivatives consist of forward buying and selling precious contracts amounting to TRY 89.699 and TRY 2.149.770, respectively.

# Türkiye Halk Bankası A.Ş.

*Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

|  | Trading Derivatives | Derivative Financial Instruments held for Risk Management |
|---|---|---|
|  | Prior Period | Prior Period |
| Types of trading transactions |  |  |
| **Foreign Currency related Derivative Transactions (I):** | **17.324.553** | **-** |
| Currency Forwards-Purchases/Sales | 9.085.301 | - |
| Currency Swaps-Purchases/Sales | 6.358.831 | - |
| Currency Futures-Purchases/Sales | - | - |
| Currency Options-Purchases/Sales | 1.880.421 | - |
| **Interest Rate related Derivative Transactions (II)** | **10.886.762** | **-** |
| Interest Rate Contracts | - | - |
| Interest Rate Swaps-Purchases/Sales | 10.886.762 | - |
| Interest Rate Options-Purchases/Sales | - | - |
| Interest Rate Futures-Purchases/Sales | - | - |
| **Other Trading Derivatives (III)** [1] | **2.730.418** | **-** |
| **A. Total Trading Derivatives (I+II+III)** | **30.941.733** | **-** |
|  |  |  |
| **Derivative Financial Instruments held for Risk Management** |  |  |
| Fair Value Hedges | - | - |
| Cash Flow Hedges | - | - |
| FC investment in associates risk hedge | - | - |
| **B. Total Derivative Financial Instruments held for Risk Management** | **-** | **-** |
| **Total Derivative Transactions (A+B)** | **30.941.733** | **-** |

[1] Other trading derivatives consist of forward buying and selling precious contracts amounting to TRY 24.982 and TRY 2.705.436, respectively.

d) Information on contingent liabilities and assets:

Group's commitments for the cheques given to customers are TRY 2.661.413 (31 December 2017: TRY 3.269.281).

e) Services provided on behalf of others:

None.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**IV. EXPLANATIONS AND NOTES RELATED TO THE INCOME STATEMENT**

**(1) Information on interest income:**

a) Information on interest income on loans:

| | Current Period | |
|---|---|---|
| | **TRY** | **FC** |
| **Interest on loans[1]** | | |
| Short term loans | 8.185.456 | 377.034 |
| Medium and long term loans | 15.461.224 | 4.705.540 |
| Interest on non-performing loans | 261.445 | 4.110 |
| Premiums from resource utilization support fund | – | – |
| **Total** | **23.908.125** | **5.086.684** |

[1] Includes fees and commissions obtained from cash loans.

| | Prior Period | |
|---|---|---|
| | **TRY** | **FC** |
| **Interest on loans[1]** | | |
| Short term loans | 4.454.399 | 225.871 |
| Medium and long term loans | 11.044.967 | 3.199.222 |
| Interest on non-performing loans | 133.052 | 3.327 |
| Premiums from resource utilization support fund | – | – |
| **Total** | **15.632.418** | **3.428.420** |

[1] Includes fees and commissions obtained from cash loans.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

b) Interest received from banks:

| | Current Period | |
|---|---|---|
| | **TRY** | **FC** |
| CBRT | 427.986 | 80.777 |
| Domestic banks | 106.347 | 31.104 |
| Overseas banks | 10.272 | 10.119 |
| Head office and branches | - | - |
| **Total** | **544.605** | **122.000** |

| | Prior Period | |
|---|---|---|
| | **TRY** | **FC** |
| CBRT | 99.640 | 83.263 |
| Domestic banks | 44.116 | 8.122 |
| Overseas banks | 8.409 | 13.151 |
| Head office and branches | - | - |
| **Total** | **152.165** | **104.536** |

c) Interest income on marketable securities:

| | Current Period | |
|---|---|---|
| | **TRY** | **FC** |
| Financial assets at fair value through profit or loss | 17.696 | 1.414 |
| Financial assets at fair value through other comprehensive income | 259.787 | 87.352 |
| Financial assets measured at amortised cost | 6.231.379 | 553.919 |
| **Total** | **6.508.862** | **642.685** |

| | Prior Period | |
|---|---|---|
| | **TRY** | **FC** |
| Financial assets held for trading | 3.180 | 29 |
| Financial Assets at fair value through profit or loss | - | - |
| Available-for-sale financial assets | 1.284.569 | 297.838 |
| Held-to-maturity investments | 2.038.882 | 141.034 |
| **Total** | **3.326.631** | **438.901** |

d) Interest income from subsidiaries and associates:

None.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(2) Information on interest expenses:**

a) Information on interest expense on funds borrowed:

| | Current Period | |
|---|---|---|
| | **TRY** | **FC** |
| Banks | 255.888 | 493.171 |
| *CBRT* | *1* | *-* |
| *Domestic banks* | *191.292* | *51.822* |
| *Overseas banks* | *64.595* | *441.349* |
| *Overseas head office and branches* | *-* | *-* |
| Other institutions | 11 | 20.134 |
| **Total** | **255.899** | **513.305** |

| | Prior Period | |
|---|---|---|
| | **TRY** | **FC** |
| Banks | 137.592 | 388.334 |
| *CBRT* | *-* | *279* |
| *Domestic banks* | *99.716* | *51.369* |
| *Overseas banks* | *37.876* | *336.686* |
| *Overseas head office and branches* | *-* | *-* |
| Other institutions | 12 | 14.347 |
| **Total** | **137.604** | **402.681** |

b) Interest expenses to subsidiaries and associates:

| | Current period |
|---|---|
| Interest expenses to subsidiaries and associates | 16.848 |

| | Prior period |
|---|---|
| Interest expenses to subsidiaries and associates | 4.283 |

c) Information on interest expenses to marketable securities issued:

| | Current period | |
|---|---|---|
| | **TRY** | **FC** |
| Interest on securities issued | 1.011.483 | 543.720 |
| **Total** | **1.011.483** | **543.720** |

| | Prior period | |
|---|---|---|
| | **TRY** | **FC** |
| Interest on securities issued | 379.126 | 466.409 |
| **Total** | **379.126** | **466.409** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

d) Maturity structure of interest expenses on deposits:

**Current Period**

| Account name | Demand deposits | Up to 1 month | Up to 3 months | Up to 6 months | Up to 1 Year | More than 1 year | Cumulative deposit | Total |
|---|---|---|---|---|---|---|---|---|
| **TRY** | | | | | | | | |
| Bank deposits | 1.476 | 405.773 | 525.324 | 48.880 | 691 | - | - | 982.144 |
| Saving deposits | 5 | 317.695 | 7.368.649 | 310.727 | 119.538 | 59.977 | 9.931 | 8.186.522 |
| Public deposits | 106 | 268.493 | 544.146 | 101.996 | 271.430 | 3.570 | - | 1.189.741 |
| Commercial deposits | 19 | 1.234.280 | 3.529.934 | 342.693 | 183.702 | 38.034 | - | 5.328.662 |
| Other deposits | - | 122.682 | 1.346.118 | 193.824 | 396.049 | 5.747 | - | 2.064.420 |
| 7 days call accounts | - | - | - | - | - | - | - | - |
| **Total** | **1.606** | **2.348.923** | **13.314.171** | **998.120** | **971.410** | **107.328** | **9.931** | **17.751.489** |
| **Foreign currency** | | | | | | | | |
| Deposits | 1.726 | 142.699 | 1.724.489 | 121.576 | 101.256 | 143.581 | 394 | 2.235.721 |
| Bank deposits | 55 | 305.283 | 537 | 293 | 43 | 742 | 205 | 307.158 |
| 7 days call accounts | - | - | - | - | - | - | - | - |
| Precious metal | - | 29 | 2.808 | 266 | 319 | 545 | - | 3.967 |
| **Total** | **1.781** | **448.011** | **1.727.834** | **122.135** | **101.618** | **144.868** | **599** | **2.546.846** |
| **Grand total** | **3.387** | **2.796.934** | **15.042.005** | **1.120.255** | **1.073.028** | **252.196** | **10.530** | **20.298.335** |

**Prior Period**

| Account name | Demand deposits | Up to 1 month | Up to 3 months | Up to 6 months | Up to 1 Year | More than 1 year | Cumulative deposit | Total |
|---|---|---|---|---|---|---|---|---|
| **TRY** | | | | | | | | |
| Bank deposits | 318 | 336.521 | 309.222 | 914 | 558 | - | - | 647.533 |
| Saving deposits | 6 | 74.481 | 3.997.373 | 150.964 | 45.425 | 45.682 | 8.751 | 4.322.682 |
| Public deposits | 47 | 178.874 | 298.891 | 66.829 | 392.510 | 4.394 | - | 941.545 |
| Commercial deposits | 25 | 411.283 | 1.870.278 | 265.515 | 254.904 | 15.738 | - | 2.817.743 |
| Other deposits | - | 62.220 | 371.336 | 78.037 | 52.286 | 8.526 | - | 572.405 |
| 7 days call accounts | - | - | - | - | - | - | - | - |
| **Total** | **396** | **1.063.379** | **6.847.100** | **562.259** | **745.683** | **74.340** | **8.751** | **9.301.908** |
| **Foreign currency** | | | | | | | | |
| Deposits | 207 | 76.500 | 1.164.740 | 212.884 | 54.129 | 65.406 | 354 | 1.574.220 |
| Bank deposits | 242 | 191.700 | 230 | 509 | 2.305 | 14.554 | 36 | 209.576 |
| 7 days call accounts | - | - | - | - | - | - | - | - |
| Precious metal | 153 | - | - | - | - | - | - | 153 |
| **Total** | **602** | **268.200** | **1.164.970** | **213.393** | **56.434** | **79.960** | **390** | **1.783.949** |
| **Grand total** | **998** | **1.331.579** | **8.012.070** | **775.652** | **802.117** | **154.300** | **9.141** | **11.085.857** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(3) Information on dividend income:**

|  | Current Period |
|---|---:|
| Financial Assets at Fair Value Through Profit or Loss | 379 |
| Financial Assets at Fair Value Through other Comprehensive Income | 3.936 |
| Other | 8.862 |
| **Total** | **13.177** |

|  | Prior Period |
|---|---:|
| Financial Assets Held for Trading | 194 |
| Financial Assets Valued at Fair Value through Profit or Loss | 24 |
| Financial Assets Available-for-Sale | 4.003 |
| Other | 7.418 |
| **Total** | **11.639** |

(4) a) Explanations on trading profit / loss (net):

|  | Current Period |
|---|---:|
| **Profit** | **55.546.634** |
| Profit from the capital market operations | 50.979 |
| Profit on derivative financial instruments | 5.911.938 |
| Foreign exchange gains | 49.583.717 |
| **Loss (-)** | **55.315.151** |
| Loss from the capital market operations | 17.898 |
| Loss on derivative financial instruments | 3.932.717 |
| Foreign exchange losses | 51.364.536 |

|  | Prior Period |
|---|---:|
| **Profit** | **45.384.051** |
| Profit from the capital market operations | 48.558 |
| Profit on derivative financial instruments | 1.824.452 |
| Foreign exchange gains | 43.511.041 |
| **Loss (-)** | **45.305.426** |
| Loss from the capital market operations | 13.481 |
| Loss on derivative financial instruments | 2.020.170 |
| Foreign exchange losses | 43.271.775 |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

b) Information on derivative financial instruments

|  | Current period |
|---|---|
| **Profit on derivative financial instruments** | **5.911.938** |
| Effect of the change in foreign exchange on profit | 5.749.027 |
| Effect of the change in interest rate on profit | 162.911 |
| **Loss on derivative financial instruments (–)** | **3.932.717** |
| Effect of the change in foreign exchange on loss | 3.799.881 |
| Effect of the change in interest rate on loss | 132.836 |
| **Profit/loss on derivative financial instruments** | **1.979.221** |

|  | Prior period |
|---|---|
| **Profit on derivative financial instruments** | **1.824.452** |
| Effect of the change in foreign exchange on profit | 1.768.357 |
| Effect of the change in interest rate on profit | 56.095 |
| **Loss on derivative financial instruments (–)** | **2.020.170** |
| Effect of the change in foreign exchange on loss | 1.971.201 |
| Effect of the change in interest rate on loss | 48.969 |
| **Profit/loss on derivative financial instruments** | **(195.718)** |

(5) Information on other operating income:

|  | Current period |
|---|---|
| Adjustments for prior period expenses | 461.355 |
| Insurance technical income | 1.512.044 |
| Income from the asset sale | 123.169 |
| Rent income | 63.122 |
| Other income | 329.680 |
| **Total** | **2.489.370** |

|  | Prior Period |
|---|---|
| Adjustments for prior period expenses | 442.260 |
| Insurance technical income | 1.414.967 |
| Income from the asset sale | 112.497 |
| Rent income | 49.417 |
| Other income | 137.442 |
| **Total** | **2.156.583** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(6) Impairment losses on loans and other receivables:**

|  | Current Period |
|---|---|
| Expected Credit Loss | 2.598.891 |
| *12 Month Expected Credit Loss (Stage 1)* | *76.916* |
| *Significant Increase in Credit Risk (Stage 2)* | *458.938* |
| *Non – Performing Loans (Stage 3)* | *2.063.037* |
| Marketable Securities Impairment Expense | - |
| *Financial Assets at Fair Value through Profit or Loss* | - |
| *Financial Assets at Fair Value through Other Comprehensive Income* | - |
| Impairment losses from associates, subsidiaries, jointly controlled entities | - |
| *Associates* | - |
| *Subsidiaries* | - |
| *Joint Ventures* | - |
| Other | 821.625 |
| **Total** | **3.420.516** |

|  | Prior Period |
|---|---|
| Specific provisions on loans and receivables | 1.139.908 |
| *Group - III loans and receivables* | *373.220* |
| *Group - IV loans and receivables* | *528.643* |
| *Group - V loans and receivables* | *238.045* |
| General loan provision expenses | 268.934 |
| Provision expenses for possible losses | - |
| Marketable securities impairment losses | - |
| *Financial assets at fair value through profit and loss* | - |
| *Financial assets available for sale* | - |
| Impairment losses from associates, subsidiaries, jointly controlled entities (joint ventures) and investments held-to-maturity | - |
| *Associates* | - |
| *Subsidiaries* | - |
| *Jointly controlled entities (joint ventures)* | - |
| *Investments held-to-maturity* | - |
| Other | 97.029 |
| **Total** | **1.505.871** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(7) Information on other operating expenses:**

|  | Current Period |
|---|---|
| Personnel expenses | 2.608.022 |
| Reserve for employee termination benefits | 75.141 |
| Bank social aid provision fund deficit provision | - |
| Fixed assets impairment expense | 387 |
| Depreciation expenses of fixed assets | 148.432 |
| Intangible assets impairment expense | - |
| Goodwill impairment expense | - |
| Amortization expenses of intangible assets | 43.441 |
| Impairment expense for equity shares subject to the equity method accounting | - |
| Impairment expense of assets that will be disposed of | - |
| Amortization expenses of assets that will be disposed of | 7.846 |
| Impairment expense for property and equipment held for sale | - |
| Other operating expenses | 2.243.268 |
| *Operational leasing expenses* | *303.879* |
| *Maintenance expenses* | *59.724* |
| *Advertisement expenses* | *214.597* |
| *Other expenses* | *1.665.068* |
| Loss on sales of assets | 273 |
| Other | 2.027.804 |
| **Total** | **7.154.614** |

|  | Prior Period |
|---|---|
| Personnel expenses | 2.153.948 |
| Reserve for employee termination benefits | 96.833 |
| Bank social aid provision fund deficit provision | - |
| Fixed assets impairment expense | 410 |
| Depreciation expenses of fixed assets | 115.012 |
| Intangible assets impairment expense | - |
| Goodwill impairment expense | - |
| Amortization expenses of intangible assets | 48.893 |
| Impairment expense for equity shares subject to the equity method accounting | - |
| Impairment expense of assets that will be disposed of | 13.437 |
| Amortization expenses of assets that will be disposed of | - |
| Impairment expense for property and equipment held for sale | - |
| Other operating expenses | 1.808.318 |
| *Operational leasing expenses* | *204.389* |
| *Maintenance expenses* | *49.046* |
| *Advertisement expenses* | *226.048* |
| *Other expenses* | *1.328.835* |
| Loss on sales of assets | 363 |
| Other | 1.648.989 |
| **Total** | **5.886.203** |

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**(8) Information on profit/loss from continuing and discontinued operations before taxes:**

The Group's income before tax is due from continuing and discontinued activities.

The amount of profit before tax consists TRY 8.942.912 of net interest income and TRY 1.904.363 of net fees and commissions. The profit from continuing operations before tax of the Group is amounting to TRY 3.032.795.

**(9) Information on tax provisions for continuing and discontinued operations:**

For the period ended 31 December 2018, the Group's tax provision amounting to TRY 361.833 consists of TRY 175.752 of current tax charge and TRY 1.161.994 of deferred tax charge and TRY 975.913 of deferred tax benefit.

For the period ended 31 December 2018, the Group's deferred tax income from discontinued operations is amounting to TRY 2.860 consists of TRY 2.890 of current tax charge and TRY 30 of deferred tax benefit.

**(10) Information on net operating income/expense from continuing and discontinued operations after tax:**

As of 31 December 2018, the Group's operating income after tax is amounting to TRY 2.670.962.

As of 31 December 2018, the Group's discontinued operations income after tax is amounting to TRY 10.130.

**(11) Information on net profit/loss from continuing and discontinued operations:**

a) Income and expenses from ordinary banking operations:

None.

b) Effects of changes in accounting estimates on the current and future periods' profit/loss:

There is no issue to be disclosed.

c) "Other" item under "Fees and Commissions Received" in the Income Statement are composed of fees and commissions received from credit card operations and various banking operations, mainly from capital market operations.

**(12) Minority interest profit/losses:**

| | Current Period |
|---|---:|
| Minority interest profit/losses | 24.445 |

| | Prior Period |
|---|---:|
| Minority interest profit/losses | 12.485 |

**(13) Other items in Income Statement:**

Other items do not exceed 10% of the income statement.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**V. EXPLANATIONS AND NOTES RELATED TO THE STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY**

Explanations on inflation adjustments for equity items:

As per the BRSA circular announced on 28 April 2005, inflation accounting applied in the banking system has been ceased as of 1 January 2005 in accordance with the BRSA decree numbered 1623 and dated 21 April 2005.

According to this circular, TRY 1.220.451 of inflation adjustment related to paid in capital was transferred to the "Other Capital Reserves" account, which was previously recognized in "Paid-in Capital Inflation Adjustment" account before 31 December 2005. However, inflation adjustments related to other equity items are presented under the related equity item.

**VI. EXPLANATIONS AND NOTES RELATED TO THE CASH FLOW STATEMENT**

**(1) Disclosures for the "other" and "the effect of foreign exchange differences on cash and cash equivalents" items of cash flow statement:**

The "net increase/(decrease) in other liabilities" under the changes in operating assets and liabilities is resulted from the changes in the funds obtained through repurchase agreements, miscellaneous payables, other external funding payables and taxes, duties and premiums payables and amounts to TRY 9.775.972 (31 December 2017: TRY 17.670.819 increase) increase for the year 2018. The "others" item under operating income composes of fees and commissions paid, foreign exchange gains, other operating income and other operating expenses excluding employee costs, and amounts to TRY 13.874.450 decrease for the year 2018 (31 December 2017: TRY 6.134.162 decrease)

For the year ended 31 December 2018, the effect of change in foreign exchange rate on cash and cash equivalents is TRY 5.233.224 increase (31 December 2017: TRY 897.165 increase). The average exchange rates of last five weekdays were taken into consideration as of the balance sheet date when calculating the effect of change in the exchange rates.

**(2) Items used in determination of cash and cash equivalents, accounting policies used in the determination of those items:** Cash in TRY and cash in foreign currency, Central Bank and bank deposits having maturity less than three months are defined as cash and cash equivalents.

**(3) The effect of any change in accounting policies:** None.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

(4) Cash and cash equivalents balance at the beginning of the period:

| | Current period | Prior period |
|---|---|---|
| Cash | 36.681.377 | 30.211.966 |
| *Cash in TRY and foreign currency* | *2.208.130* | *1.543.096* |
| *Central Bank and others[1]* | *34.473.247* | *28.668.870* |
| Cash equivalents | 7.597.218 | 3.010.590 |
| *Demand and Time Deposits Up to 3 Months* | *6.309.050* | *1.938.193* |
| *Money Market Placements* | *1.288.168* | *1.072.397* |
| **Total cash and cash equivalents** | **44.278.595** | **33.222.556** |
| Reserve deposits in Central Bank of Turkey | (16.725.443) | (17.363.786) |
| Banks Blocked Amount[1] | (325.226) | (290.080) |
| Accruals on reserve deposits in Central Bank of Turkey | (89.784) | (36.875) |
| Accruals on Money Markets Placements | (2.669) | – |
| Accruals on banks | (18.620) | (1.219) |
| **Total Cash and Cash Equivalents** | **27.122.191** | **15.530.596** |

[1] Other items include cheques received and required reserves that are held at The Central Bank of Macedonia.

(5) Cash and cash equivalents balance at the end of the period:

| | Current Period | Prior Period |
|---|---|---|
| Cash | 35.579.724 | 36.681.377 |
| *Cash in TRY and foreign currency* | *4.591.894* | *2.208.130* |
| *Central Bank and others[1]* | *30.987.830* | *34.473.247* |
| Cash Equivalents | 5.195.753 | 7.597.218 |
| *Demand and Time Deposits Up to 3 Months* | *5.130.435* | *6.309.050* |
| *Money Market Placements* | *65.318* | *1.288.168* |
| **Cash and Banks** | **40.775.477** | **44.278.595** |
| Reserve deposits in Central Bank of Turkey | (16.685.658) | (16.725.443) |
| Banks Blocked Amount[1] | (387.741) | (325.226) |
| Accruals on reserve deposits in Central Bank of Turkey | (223.863) | (89.784) |
| Accruals on Money Markets Placements | – | (2.669) |
| Accruals on banks | (29.630) | (18.620) |
| **Total Cash and Cash Equivalents** | **23.448.585** | **27.122.191** |

[1] Other items include cheques received and required reserves amounts that are held at The Central Bank of Macedonia.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**VII. EXPLANATIONS RELATED TO THE RISK GROUP OF THE BANK**

**(1) Volume of the Parent Bank's transactions with its risk group and outstanding loan and deposit balances as of the period-end, period income and expenses from the risk group:**

a) Information on the loans of the Parent Banks' risk group:

None. (31 December 2017: None)

b) Deposits held by the Parent Bank's risk group:

| Risk group | Subsidiaries, associates and jointly controlled entities (joint ventures) | Direct or indirect shareholders of the Bank | Other real and legal persons in the risk group |
|---|---|---|---|
| **Deposits** | **Current Period** | **Current Period** | **Current Period** |
| Beginning balance | 21.542 | - | - |
| Closing Balance | 42.260 | - | - |
| Interest expense on deposits | 5.321 | - | - |

| Risk group | Subsidiaries, associates and jointly controlled entities (joint ventures) | Direct or indirect shareholders of the Bank | Other real and legal persons in the risk group |
|---|---|---|---|
| **Deposits** | **Prior Period** | **Prior Period** | **Prior Period** |
| Beginning balance | 8.771 | - | - |
| Closing Balance | 21.542 | - | - |
| Interest expense on deposits | 1.296 | - | - |

c) Forward and option contracts and similar transactions with the Parent Bank's risk group:

None.

**(2) Disclosures for risk group:**

a) The relations of the Bank with the entities controlled by the Parent Bank and its related parties, regardless of whether there are any transactions or not:

In the normal course of its banking activities, the Parent Bank conducted various business transactions with related parties at commercial terms and at rates which approximate market rates. In addition, the Parent Bank is an intermediary for brokerage services of Halk Yatırım Menkul Değerler A.Ş. within scope of "Brokerage Order Contract". Additionally, Halk Portföy Yönetimi AŞ is engaging in fund management of Parent Bank's funds.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

b) Besides the structure of relationship, nature of the transaction, amount and ratio to the total volume of transactions, amount of major items and ratio to all items, pricing policies and other factors:

|  | Amount | % compared to the amounts in the financial statements |
|---|---|---|
| Cash loans | – | – |
| Non-cash loans | – | – |
| Deposits | 42.260 | %0,02 |
| Forward and option contracts | – | – |
| Banks and other financial institutions | – | – |

Pricing of these transactions are in accordance with the general pricing policies of the Parent Bank and are in line with market rates.

**(3) Benefits given to the key management personnel:**

Benefits given to the key management personnel are TRY 28.606 as of 31 December 2018 (31 December 2017: TRY 23.873).

**VIII. EXPLANATIONS ON THE PARENT BANK'S DOMESTIC BRANCHES, AGENCIES/BRANCHES ABROAD AND OFF-SHORE BRANCHES**

**(1) Explanations on the Parent Bank's domestic branches, agencies/branches abroad and off-shore branches**

|  | Quantity | Number of Employees | Countries |  |  |
|---|---|---|---|---|---|
| **Domestic Branches** | 988 | 18.713 |  |  |  |
| **Abroad Agencies** | 3 | 4 | IRAN |  |  |
|  |  |  | ENGLAND |  |  |
|  |  |  | SINGAPORE |  |  |
|  |  |  |  | **Total Assets** | **Capital Legal** |
| **Overseas Branches** | 5 | 61 | TRNC | 1.328.014 | – |
| **Off-shore Branches** | 1 | 3 | BAHRAIN | 23.374.933 | – |

**(2) Explanations on branch and agency openings or closings of the Bank:**

The Bank opened 28 domestic branches during the year 2018.

**IX. EXPLANATIONS RELATED TO THE SUBSEQUENT EVENTS**

The Bank's shares in the capital of Halk Portföy Yönetimi A.Ş., as classified under Assets Held For Sale, has been transferred to Ziraat Portföy Yönetimi A.Ş. as of January 02, 2019.

In January 2019, the Group's subsidiary Halk Banka A.D., Skopje acquired an insurance company named Nova Osiguruvanje established in Macedonia.

# Türkiye Halk Bankası A.Ş.

## *Explanation and Notes Related to the Consolidated Financial Statements for the Year Ended 31 December 2018*

(Amounts expressed in thousand Turkish Lira (TRY) unless otherwise stated.)

**SECTION VI: OTHER EXPLANATIONS**

**I. OTHER EXPLANATIONS**

One of the Parent Bank's former directors has been convicted and imprisoned for some of the charges by the court in the United States of America ("USA") of the violation of the USA sanctions involving Iran as of 16 May 2018. The subsequent legal process is not yet completed but ongoing for the defendant former director of the Parent Bank such as appeal and other legal rights following the first phase of the trial.

The Parent Bank is not a trialist or defendant in this case. The respective court in this trial has not issued any administrative or monetary decision against the Parent Bank.

The Parent Bank is always sensitive in complying with national and international regulations and puts considerable efforts in improving such compliance policies in line with international standards.

In providing the banking transactions, the Parent Bank is not following the foreign trade applications, mechanisms, methods and systems, other than prevailing banking practices and those adopted by other banks. The foreign trade transactions and money transfers are open and transparent, and easily be monitored by authorities. The Parent Bank will continue to continue to adopt the same policies of transparency and compliance with international regulations.

The Parent Bank placed a high importance on this matter and established a separate "Compliance Department". The Parent Bank is receiving advisory services from an international expert firm in forming effectiveness of this department's policies and control procedures and processes.

**SECTION VII: AUDITORS' REPORT**

**I. EXPLANATIONS ON INDEPENDENT AUDITORS' REPORT**

The Parent Bank's publicly available consolidated audited financial statements and footnotes have been audited by DRT Bağımsız Denetim ve Serbest Muhasebeci Mali Müşavirlik A.Ş. (Member of Deloitte Touche Tohmatsu Limited) and the independent auditors' report dated 14 February 2019 is presented in front of the financial statements.

**II. EXPLANATIONS AND NOTES PREPARED BY THE INDEPENDENT AUDITORS**

None.

# **Directory**

**470**

**Trade Registration Number**
862070
İstanbul Trade Registry Office

**Web Site**
www.halkbank.com.tr

**Corporate e-mail**
halkbank.ir@halkbank.com.tr

**Call Center**
Halkbank Dialogue 0850 222 0 400
Halkbank Artisan and SME Dialogue 0850 222 0 401

**Head Office (Main)**
Barbaros Mahallesi, Şebboy Sokak No: 4/1 34746
Ataşehir/Istanbul - TURKEY
Tel: +90 (216) 503 70 70

- Department of Asset-Liability Management and Economic Research
- Department of Retail Banking
- Department of Budget and Reporting
- Department of Support and Purchasing Services
- Department of Foreign Transactions and Treasury Operations
- Department of Digital Banking and Payment Systems
- Department of Artisans Banking
- Department of Financial Institutions and Investor Relations
- Department of Financial Accounting
- Department of Halk Academy
- Department of Treasury Management
- Department of Legal Affairs
- Department of Human Resources
- Department of Construction Expertise and Real Estate Management
- Department of SME Loans-1
- Department of SME Marketing-1
- Department of SME Marketing-2
- Department of Credit Policies and Practices
- Department of Credit Risk Monitoring
- Department of Credit Risk Liquidation-1
- Department of Credit Risk Liquidation-2
- Department of Corporate Communications

- Department of Corporate Architecture
- Department of Corporate and Commercial Loans-1
- Department of Corporate and Commercial Loans-2
- Department of Corporate and Commercial Marketing-1
- Department of Corporate and Commercial Marketing-2
- Deposit Management and Marketing
- Department of Cash Flow Management
- Department of Subsidiaries Coordination
- Department of Performance Management
- Department of Credit and Project Evaluation
- Department of International Banking and Structured Finance
- Department of Compliance
- Department of Tax Management and Payments
- Department of Board of Directors Office Services

**Head Office (Support Unit)**
İçerenköy Mahallesi, Karaman Çiftlik Yolu Caddesi
No: 49 34752
Ataşehir/Istanbul - TURKEY

- Department of Retail Loans
- Department of Internal Control
- Department of Central Operations
- Department of Risk Management
- Department of Board of Inspectors

**Head Office (Support Unit)**
Barbaros Mahallesi, Mor Sümbül Sokak
No: 7/2A A Blok 34746
Ataşehir/Istanbul - TURKEY

- Department of Infrastructure Operation and Management
- Department of Branch Operations
- Department of Technological Architecture Management
- Department of Software Development

Söğütözü Mah. 2180 Cad. No: 63 C Blok Kat: 1
Çankaya/Ankara - TURKEY

- Department of SME Loans-2

HALKBANK ANNUAL REPORT 2018

**Overseas Organization**

**TRNC Country Directorate**
Cebeci Sok. No: 4 Kat: 2 Yenikent-Gönyeli/TRNC
Tel: (+392) 680 40 20
Fax: (+392) 223 89 95

**Nicosia Branch**
Köşklü Çiftlik Mah. Osmanpaşa Cad. No: 1 Nicosia/TRNC
Tel: (+392) 228 8545
Fax: (+392) 227 4571

**Famagusta Branch**
İsmet İnönü Bulvarı Hasipoğlu Residence ve Güney
Business Center A Blok No: 7 Famagusta/TRNC
Tel: (+392) 365 6701
Fax: (+392) 365 6706

**Kyrenia Branch**
Yukarı Girne Mah. Hakkı Borataş Cad. Kyrenia/TRNC
Tel: (+392) 816 0230
Fax: (+392) 816 0234

**Gönyeli Branch**
Cebeci Sok. No: 4 Yenikent-Gönyeli/TRNC
Tel: (+392) 680 40 00
Fax: (+392) 223 93 74

**Paşaköy Satellite Branch**
28'inci Mknz. P. Tüm. K.lığı Paşaköy-Nicosia/TRNC
Tel: (+392) 236 9151
Fax: (+392) 236 9153

**Bahrain Branch**
Almoayyed Tower, 33rd Floor, Suite 3302, Al Seef District,
P.O. Box 11378 Manama/Kingdom of Bahrain
Tel: (+973) 175 37711
Fax: (+973) 175 35463

**London Representative Office**
48 Dover Street, Floor 1, London, W1S4FF
United Kingdom
Tel: (+44) 207 151 41 32
Fax: (+44) 207 151 41 31

**Tehran Representative Office**
3rd Floor, Building 114, Ghaem Magham Farahanı Avenue
15869-36145 Tehran-Iran
Tel: (+98) 21 88 30 47 15
Fax: (+98) 21 88 30 10 00

**Singapore Representative Office**
10 Collyer Quay, #40-09/10, Ocean Financial Centre,
Singapore 049315
Tel: (+65) 6808 6430
Fax: (+65) 6808 6299

**Halkbank Social Media Accounts**

facebook.com/halkbank

twitter.com/halkbank

instagram.com/halkbank/

youtube.com/halkbank

linkedin.com/company/halkbank

plus.google.com/+halkbank

471

Proudly produced by **FİNAR.**
www.finarkurumsal.com



**www.halkbank.com.tr**
Halkbank Dialogue 0850 222 0 400
Halkbank Artisan and SME Dialogue 0850 222 0 401